DS Engineering, Inc.
2010 W. 120th Ave., Suite 101

30-Apr-99

March Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

Invoice No. 0001                                    Kogalym Project          March-99

| FEES | Position | Dates | Description | Days | Rate/Day | | Total |
|------|----------|-------|-------------|------|----------|---|-------|
| D. R. Sillerud | Acting First Deputy and Chief Engineer | March (Monthly Charge) | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| J. Lohrenz | Chief Engineer | Mar 8 - Mar 31 | work in Russia | 24 | 600 | | 14,400.00 |
| | | Mar 6,7 | travel | 2 | 300 | | 600.00 |
| J. Kroshus | Chief Engineer | | | | 600 | | |
| | | | | | 300 | | 0.00 |
| G. Carlstrom | Geologist | Mar 3 - Mar 24 | work in Russia | 22 | 550 | | 12,100.00 |
| | | Mar 1,2, 25 | travel | 3 | 275 | | 825.00 |
| | | | work in US | | 450 | | 0.00 |
| J. Bartel | Geologist | Mar 19 - Mar 31 | work in Russia | 13 | 550 | | 7,150.00 |
| | | Mar 17,18 | | 2 | 275 | | 550.00 |
| D. Ott | Fld Supervisor | Mar 1 - Mar 31 | work in Russia | 31 | 550 | | 17,050.00 |
| | | Apr. 1 | travel | 1 | 275 | | 275.00 |
| K. Ott | Fld Supervisor | Mar 31 | work in Russia | 1 | 550 | | 550.00 |
| | | Mar 29, 30 | travel | 2 | 275 | | 550.00 |
| H. Peterscheck | Construction Supt | Mar 1-3 - Mar 25-31 | work in Russia | 10 | 550 | | 5,500.00 |
| | | Mar 23, 24 | travel | 2 | 275 | | 550.00 |
| | | Mar 19 Mar 22 | work in Germany | -4379 | 385 | | (1,685,915.00) |
| P. Poettmann | DNS, Process Engineer | | work in US | 5.38 | 600 | | 3,225.00 |

DS Engineering
Denver Office Management                                                                   2,000.00
L. Ingram                                                                                  2,458.34
Acct. Service                                                                                500.00

                                                                     total    $    (1,607,631.66)

Balance forward from page 1                          $    (1,607,631.66)

<u>EXPENSES</u>

Airfare Charged to D. Sillerud credit card
- K. Ott, H. Peterscheck, G. Carlstrom, Bartel, Lohrenz, J. Kroshus          10,369.38

| Travel Expense Rep | P. Poettmann-Hysis Lease | | 1,500.00 |
|---|---|---|---|
| | G. Carlstrom | | 688.70 |
| | K. Ott | | |
| | J. Kroshus | | |
| | J. Lohrenz | | 227.81 |
| | H. Peterscheck | | 420.00 |
| | J. Bartel | | 386.30 |
| | D. Sillerud | | 11,797.79 |

| Kogalym Funds | Carried By | | |
|---|---|---|---|
| 7-Mar | Dean Sillerud | | 9,000.00 |
| 10-Mar | Jim Bartel | | 6,000.00 |
| 23-Mar | Kent Ott | | 6,000.00 |
| 23-Mar | John Kroshus | | 6,000.00 |

| Loan Repayment | D. Sillerud | 3 cashiers checks for Kogalym funds | 20,000.00 |
|---|---|---|---|
| Health Insurance | Prudential | for L. Ingram | 237.61 |
| Employee Taxes | | L. Ingram - March | 256.90 |

| Shipping Charges | | | |
|---|---|---|---|
| | Stewart Machin | Fishing tools to Denver | 76.40 |
| | Federal Express | | 161.79 |
| | Mail Boxes, Etc | Pak to Kott, Jkroshus | 62.02 |
| | Foss Drug | UPS | 65.10 |

| Inv. Thru Questa | | | 450.44 |
|---|---|---|---|
| - Fed Ex | | 91.75 | |
| - Golden Office - Questa | | 220.00 | |
| - AT&T, long distance | | 138.69 | |

US West Communications                                        188.00
SOS Emergency Med/Evac Policy                                1,440.00
New Office Rent (1st + sec depos)                            2,025.00

| Petty Cash | | |
|---|---|---|
| Ace Hardware | Elec. Tape & Screws-Kog | 5.73 |
| Meyers Hardware | Bolts | 0.88 |
| Post Office | Stamps | 6.60 |
| Fed Express | Package to J. Bartel | 44.90 |
| Post Office | Stamps | 6.60 |

Total expenses                                               77,417.95

Total Due This Invoice                    Total    $    (1,530,213.71)

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
3-May-99
Form Revised 8 Nov 99
**April 1999  Invoice**

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0002

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | April  (Monthly Charge) | Kogalym Engr. | 1 | 10,000 | $        10,000.00 |
| J. Lohrenz<br>    Chief Engineer | Apr 1        - Apr 4 | work in Russia<br>travel | 4<br>0 | 600<br>300 | 2,400.00<br>0.00 |
| J. Kroshus<br>    Chief Engineer | Apr 2        - Apr 29<br>Mar 31, Apr 1, 30 | work in Russia<br>travel | 28<br>3 | 600<br>300 | 16,800.00<br>900.00 |
| D. Ott<br>    Fld Supervisor | - | work in Russia<br>travel | <br>0 | 550<br>275 | 0.00<br>0.00 |
| K. Ott<br>    Fld Supervisor | Apr 1        - Apr 30<br>Mar 29, 30 | work in Russia<br>travel | -4353<br>0 | 550<br>275 | (2,394,150.00)<br>0.00 |
| G. Carlstrom<br>    Geologist | Apr 24       - Apr 30<br>Apr 23, 24<br>- | work in Russia<br>travel<br>work in US | 7<br>2<br>0 | 550<br>275<br>450 | 3,850.00<br>550.00<br>0.00 |
| J. Bartel<br>    Geologist | Apr 1        - Apr 13<br>Apr 14 | work in Russia | 13<br>1 | 550<br>275 | 7,150.00<br>275.00 |
| H. Peterscheck<br>    Construction Supt | Apr 1        - Apr 28<br>Apr 30 | work in Russia<br>travel<br>work in Germany | 28<br>1 | 550<br>275<br>385 | 15,400.00<br>275.00<br>0.00 |
|  |  | **Subtotal Fees** |  |  | $  **(2,336,550.00)** |

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | | |
|---|---|---|---|---|---|
| - G. Carlstrom, D. Ott, J. Lohrenz, D. Sillerud | | $ | 6,052.40 | $ | 6,052.40 <span style="color:red">possibly in May?</span> |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| G. Carlstrom | | $ | 0.00 |
| K. Ott | | | 0.00 |
| D. Ott | March Expenses | | 272.58 |
| J. Kroshus | | | 0.00 |
| J. Lohrenz | | | 172.80 |
| H. Peterscheck | | | 517.00 |
| J. Bartel | | | 291.36 |
| D. Sillerud | | | 1,629.76 | 2,883.50 |

| | | | | |
|---|---|---|---|---|
| Severance Pay | John Kroshus | $ | 15,000.00 | 15,000.00 |

Kogalym Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| G. Carlstrom | 15-Apr | $ | 6,000.00 | | |
| J. Lohrenz | 26-Apr | | 6,000.00 | | <span style="color:red">+ $9000 carried by Dean-see May?</span> |
| D. Ott | 26-Apr | | 6,000.00 | 18,000.00 | <span style="color:blue">27,000.00</span> |

`

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| O'Meara Ford | Bronco parts | $ | 180.36 | |
| Napa Auto Parts | Wheel nuts - Toyotas | | 61.95 | |
| WW Granger | Nylon slings - WO dept. | | 132.14 | 374.45 |

| | | | | | |
|---|---|---|---|---|---|
| | **Subtotal Kogalym Expenses** | | $ | **42,310.35** | <span style="color:blue">51310.35</span> |

**Other General Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Federal Express | 29-Apr | $ | 16.00 | | <span style="color:red">+91.75 Fed Ex thru Questa & 58.10 Pe</span> |
| | Mail Boxes Etc | 13-Apr | | 34.10 | $ | 50.10 | <span style="color:blue">199.95</span> |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Everything for Office | Used file cabinets - logs | $ | 813.33 | |
| John Cowan | Legal Fees | | 600.00 | |
| Norwest Bank | Bank Charges (25+5.50) | | 30.50 | |
| L. Ingram | Laptop AC Adapter | | 113.69 | <span style="color:red">possibly paid in May?</span> |
| Wal-Mart | Office Microwave | | 89.94 | |
| Office Depot | Office Supplies | | 255.81 | |
| Office Depot | Typewriter | | 86.23 | |
| Wal-Mart | Coffee maker & filters | | 11.79 | |
| K-Mart | Coffee | | 10.28 | |
| CompUSA | Computer Supplies | | 263.47 | 2,275.04 |

Phone

| | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 0.00 | |
| AT&T | | | 0.00 | + 138.69 paid to Questa |
| Sprint | Oldberry email @ Questa | | 45.00 | |
| Telephone Warehouse | Office Phone Installation | 265.50 $ | 310.50 | 449.19 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service - visas, D. Ott, Bartel, Lohrenz $ | | | 744.00 | 744.00 | |

|  | Subtotal General Expenses | $ | 3,379.64 | 3,668.18 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | May Office Rent | $ | 1,012.50 | + 220 rent to Questa total 1232.50 |
| United Systems | Office Security System & f | | 911.61 | |
| Finzer Imaging Systems | Yrly Maint agree fax mach | 242.83 $ | 2,166.94 | 2,386.94 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | 2,458.34 | 4,958.34 |

| Employee Taxes | | $ | 1,092.90 | 1,092.90 |

Insurances

| | | | |
|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 230.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 5,633.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 0.00 | |
| International SOS | SOS insurance | | 1,878.00 | 7,741.00 |

|  | Subtotal Office Expenses | $ | 15,959.18 | 16,179.18 |

| | | | |
|---|---|---|---|
| Fees from page 1 | | -2,336,550.00 | |
| Kogalym Expenses from page 2 | | 42,310.35 | 51,310.35 |
| Other General Expenses from page 3 | | 3,379.64 | 3,668.18 |

| **Total Due This Invoice** | $ | **-2,274,900.83** | **-2,265,392.29** |

tty Cash

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
2-Jun-99

May 1999  Invoice
Revised and Re-created November 17, 1999

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0003

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | May (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| J. Lohrenz | May 4 | - May 21 | work in Russia | 18 | 600 | | 10,800.00 |
| Chief Engineer | May 2, 3, 22 | | travel | 3 | 300 | | 900.00 |
| | | | | | | | |
| D. Ott | May 4 | - May 21 | work in Russia | 18 | 550 | | 9,900.00 |
| Fld Supervisor | May 2, 3, 22 | | travel | 3 | 275 | | 825.00 |
| | | | | | | | |
| K. Ott | May 1 | - May 4 | work in Russia | 4 | 550 | | 2,200.00 |
| Fld Supervisor | May 5 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| G. Carlstrom | May 1 | - May 11 | work in Russia | 11 | 550 | | 6,050.00 |
| Geologist | May 12 | | travel | 1 | 275 | | 275.00 |
| | May 26 | - May 27 | work in US | 2 | 450 | | 900.00 |
| | | | | | | | |
| J. Bartel | May 22 | - May 31 | work in Russia | 10 | 550 | | 5,500.00 |
| Geologist | May 20, 21 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | May 20 | - May 30 | work in Russia | 11 | 550 | | 6,050.00 |
| Construction Supt | May 10 | | travel | 2 | 275 | | 550.00 |
| | | | travel | | 275 | | 0.00 |
| | 2 days | | work in Germar | 4.5 | 550 | | 2,475.00 |
| | | | | | | | |
| | | | **Subtotal Fees** | | | **$** | **57,250.00** |

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | 1,760.67 | |
| D. Ott | | 1,526.58 | |
| D. Sillerud | | 1,448.51 $ | 4,735.76 see reconciliation |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | May expenses | $ 677.43 | |
| G. Carlstrom | April & May expenses | 703.53 | |
| J. Kroshus | April expenses | 690.43 | |
| J. Lohrenz | April expenses | 451.27 | |
| D. Ott | | 450.96 | |
| K. Ott | | 549.13 | |
| H. Peterscheck | | 525.00 | |
| D. Sillerud | | 0.00 | 4,047.75 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| D. Sillerud | $ 6,000.00 | |
| J.Bartel | 6,000.00 | |
| K. Ott | 6,000.00 | |
| J. Lohrenz | 6,000.00 | |
| H. Peterscheck | 3,000.00 | 27,000.00 |

`

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Baker Oil Tools | po 001699 | $ 218.28 | | |
| *United States Welding | | 283.50 | | |
| *Clif Mock Company | | 137.40 | | + 47.44 to Applied Control |
| WW Grainger | | 132.14 | 771.32 | 818.76 |

| | | | |
|---|---|---|---|
| **Subtotal Kogalym Expenses** | **$** | **36,554.83** | 36,602.27 |

## Other General Expenses

| | | | | |
|---|---|---|---|---|
| Ship Federal Express | 3-May | $ 52.75 | | |
| Federal Express | 26-May | 107.95 $ | 160.70 | |

Misc Itemes:

| | | | |
|---|---|---|---|
| Nicom Technologies | phone installation | $ 463.00 | |
| *Comp USA | computer supplies | 959.94 | |
| Entertainment - good-b | good-bye lunch Questa | 143.25 | |
| Bank Charge | wire fee | 5.50 | |
| *Techamerica | computer cables | 22.48 | |
| Oil & Gas Journal | subscriptions | 347.50 | |
| Questa Engineering | Slava | 1,116.04 | check in June books |
| *Office Depot | printer | 754.59 | |
| *Office Liquidators | file cabinets | 159.88 | 3,972.18 |

Phone

| | | |
|---|---|---|
| US West Communications | $ 881.59 | |
| AT&T | 102.85 | 984.44 |

Visa Fees

| | | |
|---|---|---|
| Duran Visa Service | $ 1,100.00 | 1,100.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | **$** | **6,217.32** |

## DSE Office Expenses

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | June rent | $ | 1,012.50 | | |
| United Systems | quartly security payment | | 0.00 | | |
| *Office Depot | 6-May office supplies | | 58.95 | | |
| Office Depot | 2-May office supplies | | 125.81 | $ | 1,197.26 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4,958.34 |

| | | | |
|---|---|---|---|
| Employee Taxes | | 1,085.00 | 953.88 |

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 1,878.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 331.35 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | 2,526.46 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | $ | **9,767.06** | 9,635.94 |

| | | |
|---|---|---|
| Fees from page 1 | 57,250.00 | |
| Kogalym Expenses from page 2 | 36,554.83 | 36,602.27 |
| Other General Expenses from page 3 | 6,217.32 | |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | $ | **109,789.21** | 109,705.53 |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
8-Jul-99
Form Revised 8 Nov 99
June1999  Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**          Invoice No. 0004

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | June  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| J. Lohrenz | Jun 12 | -    Jun 30 | work in Russia | 19 | 600 | | 11,400.00 |
| Chief Engineer | June 9, 10 | | travel | 2 | 300 | | 600.00 |
| | Jun 2 | | work in US | 1 | 500 | | 500.00 |
| D. Ott | Jun 1 | - Jun 7 | work in Russia | 7 | 550 | | 3,850.00 |
| Fld Supervisor | June 8 | | travel | 1 | 275 | | 275.00 |
| K. Ott | Jun 7 | - Jun 30 | work in Russia | 24 | 550 | | 13,200.00 |
| Fld Supervisor | June 5, 6 | | travel | 2 | 275 | | 550.00 |
| G. Carlstrom | Jun 19 | - Jun 30 | work in Russia | 12 | 550 | | 6,600.00 |
| Geologist | June 17, 18 | | travel | 2 | 275 | | 550.00 |
| | | - | work in US | | 450 | | 0.00 |
| J. Bartel | Jun 1 | - Jun 9 | work in Russia | 9 | 550 | | 4,950.00 |
| Geologist | June 10 | | travel | 1 | 275 | | 275.00 |
| H. Peterscheck | Jun 17 | - Jun 30 | work in Russia** | 14 | 550 | | 7,700.00 |
| Construction Supt | Jun 16 | | travel** | 1 | 275 | | 275.00 |
| | | | work in Germany | 0 | 550 | | 0.00 |
| | | | **Subtotal Fees** | | | $ | **60,725.00** |

*There is no invoice for H. Peterscheck's time. This is from the schedule.

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | | |
|---|---|---|---|---|---|
| D. Sillerud | | $ | 1,715.34 | | |
| G. Carlstrom | | | 1,735.37 | | |
| P. Howell | | | 1,858.96 | | |
| J. Lohrenz | | | 1,829.42 | | |
| D. Ott | | | 1,705.34 | | |
| K. Ott | | | 1,114.40 | | |
| H. Peterscheck | | | 597.17 | | |
| Russian Guests-Moscow-Denver | | | 5,411.20 | | |
| Russian Guests-Texas Volkov, Y | | | 435.00 | | difference is 969.70 |
| | Vassiliev, V | | 435.00 | | |
| | Levochine, Y | | 435.00 | | |
| | D. Sillerud | | 435.00 | $ 17,707.20 | 18,676.90 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 235.47 | |
| G. Carlstrom | | | 416.64 | |
| J. Lohrenz | | | 508.41 | |
| D. Ott | | | 237.62 | |
| D. Ott | special | | 499.99 | |
| K. Ott | | | 0.00 | |
| H. Peterscheck | March through June | | 653.00 | |
| *D. Sillerud | Attache Hotel, Raunheim | | 70.85 | |
| D. Sillerud | May | | 1,003.61 | 3,625.59 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| G. Carlstrom | | $ | 6,000.00 | |
| D. Ott | | | 6,000.00 | + 6000 for P. Howell |
| Cash wages for Yuri Levoshin - May & June | | | 3,000.00 | 15,000.00   21,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Echometer Co | | $ | 507.97 | add 21.59 action packer in petty cash |
| *Skyline Automotive-parts-Moscow driver vehicle | | | 530.17 | |
| *Power Max | | | 14.00 | |
| *Cliff Mock Company | | | 137.40 | 1,189.54   1,211.13 |

| | | | |
|---|---|---|---|
| **Subtotal Kogalym Expenses** | $ | **37,522.33** | 44,513.62 |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Ship Federal Express | | $ | 173.28 | overstated by 140.53 |
| Federal Express | | | 130.53 | |
| Mail Boxes Etc | stamps | | 38.00 | $ 341.81   201.28 |

Misc Itemes:

| | | | | | |
|---|---|---|---|---|---|
| IDK Computers | office computers | $ | 5,224.24 | | |
| GeoGraphix | GES Software package | | 15,353.13 | | |
| *Gussies | lunch for Secretary's Day | | 35.04 | | |
| Rocky Mtn Records Mg | deposit on furniture | | 1,400.65 | | |
| K-Mart | petty cash | | 31.59 | | this item is not in the books |
| Elich Gardens | Russian visitors | | 25.00 | $ 22,069.65 | 22,038.06 |

Phone

| | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 191.45 | |
| AT&T | | | 192.41 | 383.86 |

Visa Fees                                                        plus 255 for E. Carlson visa-DSE only

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | for P. Howell | $ | 188.00 | 188.00 | 443.00 |

|  |  |  |  |
|---|---|---|---|
| | **Subtotal General Expenses** | $ **22,983.32** | 23,066.20 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Common | July rent | $ | 1,012.50 | |
| Wal-Mart | petty cash | | 4.55 | |
| Letterhead paper for DSE | | | 17.41 | $ 1,034.46 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4,958.34 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | $ | 950.00 | 950.00 | 877.22 |

overstated by 72.78

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | |
| International SOS | SOS insurance | | 0.00 | 317.11 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ **7,259.91** | 7,187.13 |

| | | |
|---|---|---|
| Fees from page 1 | 60,725.00 | |
| Kogalym Expenses from page 2 | 37,522.33 | 44,513.62 |
| Other General Expenses from page 3 | 22,983.32 | 23,066.20 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | $ | **128,490.56** | 135,491.95 |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Aug-99
Form Revised 8 Nov 99
**July 1999  Invoice**

Mr. Barry Goldwasser                                                       Page 1 of 3
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**          Invoice No. 0005

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | July (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| J. Lohrenz | Jul 1 | - Jul 2 | work in Russia | 2 | 600 | | 1,200.00 |
| Chief Engineer | Jul 3 | | travel | 1 | 300 | | 300.00 |
| | | | | | | | |
| P. Howell | Jul 8 | - Jul 31 | work in Russia | 24 | 575 | | 13,800.00 |
| Drilling Supt | Jul 6, 7 | | travel | 2 | 290 | | 580.00 |
| | | | | | | | |
| D. Ott | Jul 11 | - Jul 31 | work in Russia | 21 | 550 | | 11,550.00 |
| Fld Supervisor | July 9, 10 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| K. Ott | Jul 1 | - Jul 11 | work in Russia | 11 | 550 | | 6,050.00 |
| Fld Supervisor | July 12 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| G. Carlstrom | Jul 1 | - Jul 6 | work in Russia | 6 | 550 | | 3,300.00 |
| Geologist | July 7 | | travel | 1 | 275 | | 275.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | Jul 17 | - Jul 31 | work in Russia | 15 | 550 | | 8,250.00 |
| Geologist | July 15, 16 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | Jul 1 | - Jul 9 | work in Russia | 9 | 550 | | 4,950.00 |
| Construction Supt | | | travel | 0 | 275 | | 0.00 |
| | June1,13,14 | | work in Germany | 3 | 550 | | 1,650.00 |
| | | | | | | | |
| | | | **Subtotal Fees** | | | $ | 63,280.00 |

**July 1999 Invoice**

<u>Kogalym Expenses</u>

Airfare Charged to D. Sillerud Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 1,919.34 | | |
| J. Lohrenz | | | 1,716.12 | | difference is 5840.58 |
| R. Tyler | | | 1,794.12 | | |
| Russians trip ticket cha 4 times $126.50 | | | 506.00 | $ 5,935.58 | 95.00 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 459.51 | |
| G. Carlstrom | | | 0.00 | |
| J. Lohrenz | | | 128.99 | |
| D. Ott | | | 485.73 | |
| K. Ott | | | 613.77 | |
| H. Peterscheck | | | 462.00 | |
| D. Sillerud | May expenses | | 1,003.61 | 3,153.61 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 6,000.00 | |
| J. Bartel | | | 6,000.00 | |
| J. Lohrenz | August depart | | 4,000.00 | |
| J. Lohrenz | increase in funds | | 2,000.00 | |
| R. Tyler | August depart | | 4,000.00 | 22,000.00 |

`

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Green Mtn Geophysics | software maintenance | $ | 2,700.00 | | plus 499.99 rig of quarter |
| Hi Line Ford | parts | | 141.80 | | plus 88.36 office supplies |
| Office Depot | office supplies-Kogalym | | 115.42 | 2,957.22 | plus 648.74 toyota parts |
| | | | | | 4,194.31 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal Kogalym Expenses** | | $ | **34,046.41** | 29,442.92 |

<u>Other General Expenses</u>

| | | | | | |
|---|---|---|---|---|---|
| Ship Federal Express | | $ | 32.00 | | |
| Federal Express | | | 60.20 | | |
| Federal Express | | | 260.50 | | |
| Postmaster | stamps | | 33.00 | $ 385.70 | |

Misc Itemes:

| | | | | | |
|---|---|---|---|---|---|
| Bank Fees | | $ | 3.00 | | plus wire fee 5.5 |
| Nico Mak Computing | WinZip program | | 29.00 | 32.00 | 37.50 |

Phone

| | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 245.59 | |
| AT&T | | | 272.97 | 518.56 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | P. Howell, R. Tyler | $ | 900.00 | 900.00 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal General Expenses** | | $ | **1,836.26** | 1,841.76 |

<u>DSE Office Expenses</u>

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | August rent | $ | 1,012.50 | |
| United Systems | quartly security payment | | 65.85 | |
| Logo, letterhead & paper for DSE | | | 61.25 | |
| Office Depot | office supplies | | 158.13 | $ 1,297.73 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4,958.34 |

|  |  |  |  |  | difference 118.61 |
|---|---|---|---|---|---|
| Employee Taxes |  | $ | 950 | 950.00 | 831.39 |

Insurances
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 |  |
| CoWest Insurance | Worker' Comp, Gen Lia *** | 3,756.00 |  |
| Prudential HealthCare | Health Insurance-Lori | 317.11 |  |
| International SOS | SOS insurance | 0.00 | 4,073.11 |

|  | **Subtotal Office Expenses** | $ | **11,279.18** | 11,160.57 |
|---|---|---|---|---|

| Fees from page 1 | 63,280.00 |  |
| Kogalym Expenses from page 2 | 34,046.41 | 29,442.92 |
| Other General Expenses from page 3 | 1,836.26 | 1,841.76 |

| **Total Due This Invoice** | $ | **110,441.85** | 105,725.25 |

***Due to an error on CoWest's part we did not receive invoices for July or August until the end of July.
This payment brings coverage up to date.

George owes us $255 for Elaine's visa. This has not been collected.
It is not included above.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Sep-99
Form Revised 8 Nov 99
**August 1999  Invoice**

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                          **Kogalym Project**                Invoice No. 0006

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | August (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| J. Lohrenz | Aug 5 | - Aug 31 | work in Russia | 27 | 600 | | 16,200.00 |
| Chief Engineer | Aug 3 | | travel | 2 | 300 | | 600.00 |
| | | | | | | | |
| P. Howell | Aug 1 | - Aug 6 | work in Russia | 6 | 575 | | 3,450.00 |
| Drilling Supt | Aug 7 | | travel | 1 | 290 | | 290.00 |
| | Aug 25 | - Aug 27 | work in US | 3 | 475 | | 1,425.00 |
| | | | | | | | |
| R. Tyler | Aug 5 | - Aug 31 | work in Russia | 27 | 550 | | 14,850.00 |
| Drilling Supervisor | Aug 3,4 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| D. Ott | Aug 1 | - Aug 14 | work in Russia | 14 | 550 | | 7,700.00 |
| Fld Supervisor | Aug 15 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| K. Ott | Aug 14 | - Aug 31 | work in Russia | 18 | 550 | | 9,900.00 |
| Fld Supervisor | Aug 12,13 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| G. Carlstrom | Aug 11 | - Aug 31 | work in Russia | 21 | 550 | | 11,550.00 |
| Geologist | Aug 9,10 | | travel | 2 | 275 | | 550.00 |
| | Jul 9 | - Jul 9 | work in Russia | 1 | 550 | | 550.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | Aug 1 | - Aug 12 | work in Russia | 12 | 550 | | 6,600.00 |
| Geologist | Aug 13, 31 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | Aug 11 | - Aug 31 | work in Russia | 21 | 550 | | 11,550.00 |
| Construction Supt | Aug 10 | | travel | 1 | 275 | | 275.00 |
| | Aug 1-9 | | work in Germany | 1 | 550 | | 550.00 |
| | | | | | | | |
| | | | **Subtotal Fees** | | | $ | **97,965.00** |

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card 2

| | | | | |
|---|---|---|---|---|
| G. Carlstrom-paid by ch | depart 9 Aug | $ 1,718.97 | | |
| P. Howell | Aug 28 depart (changed) | 1,736.02 | | |
| K. Ott | Aug 12 depart | 1,683.00 | | |
| H. Peterscheck | Aug 10 depart | 564.53 | | |
| D. Drabkin | trip to US in Sept | 1,130.94 | | difference is 11230.22 |
| Agent Fees | Peterscheck, K. Ott | 20.00 | $ 6,853.46 | 18,083.68 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ 375.56 | |
| G. Carlstrom | | 1,252.69 | |
| P. Howell | | 575.64 | |
| J. Lohrenz | | 266.70 | |
| D. Ott | | 239.47 | |
| K. Ott | | 0.00 | |
| H. Peterscheck | | 1,123.00 | |
| R. Tyler | | 500.78 | |
| D. Sillerud | June, July, August | 3,463.25 | 7,797.09 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| D. Sillerud | | $ 9,000.00 | |
| J. Bartel | | 6,000.00 | |
| G. Carlstrom | | 6,000.00 | |
| P. Howell | Sept departure | 6,000.00 | |
| K. Ott | | 6,000.00 | |
| Y. Lovoshin | July shift compensation | 1,600.00 | 34,600.00 |

`

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Walls Industries | coats for Rig of the Year | $ 480.00 | | plus 1108.65 supplies |
| Stevenson Toyota | toyota parts | 648.74 | 1,128.74 | 2,237.39 |
| | **Subtotal Kogalym Expenses** | | **$ 50,379.29** | 62,718.16 |

## Other General Expenses

| | | | | |
|---|---|---|---|---|
| Ship Federal Express | | $ 48.00 | | |
| Federal Express | | 13.75 | | |
| Federal Express | | 81.00 | | |
| Mail Boxes Etc | ship coats to D. Ott | 38.84 | $ 181.59 | |

Misc Itemes:

| | | | |
|---|---|---|---|
| Bank Fees | wire transfer fee | $ 8.50 | |
| Ikea | balance on office furniture | 1,238.35 | |
| *Peachtree Software | acctg program update | 14.95 | 1,261.80 |

Phone

| | | | |
|---|---|---|---|
| US West Communications | | $ 181.12 | |
| AT&T | | 213.08 | 394.20 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Natco servicemen | $ | 0.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | **$** | **1,837.59** |

## DSE Office Expenses

General Office Charges:

| | | |
|---|---|---|
| Ranch Office Common: | September rent | $ 1,012.50 |

| | | | | |
|---|---|---|---|---|
| United Systems | quartly security payment | | | |
| Office Supplies | | | $ | 1,012.50 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | ###### | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | ###### | 4,958.34 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 950.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 1,878.00 | plus 1878.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | | |
| International SOS | SOS insurance 1 | | 180.00 | 2,375.11 | 4,253.11 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **9,295.95** | 11,173.95 |

| | | | |
|---|---|---|---|
| Fees from page 1 | | 97,965.00 | |
| Kogalym Expenses from page 2 | | 50,379.29 | 62,718.16 |
| Other General Expenses from page 3 | | 1,837.59 | |

| | | | | |
|---|---|---|---|---|
| **Total Due This Invoice** | | $ | **159,477.83** | 173,694.70 |

1 J. Kroshus was dropped, R. Tyler picked up in his place, P. Howell added
2. Too ease confusion on this end, airline tickets and agent fees will now be listed as per
  the credit card bill. Agent fees will be listed separately as that is how they appear on the
  statement.

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 0007

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Sept.  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| J. Lohrenz | Sep 1 | - Sep 1 | work in Russia | 1 | 600 | | 600.00 |
| Chief Engineer | Sep 29 | - Sep 30 | work in Russia | 2 | 600 | | 1,200.00 |
| | Sep 27,28 | | travel | 2 | 300 | | 600.00 |
| | | | | | | | |
| P. Howell | Sep 9 | - Sep 30 | work in Russia | 22 | 575 | | 12,650.00 |
| Drilling Supt | Sep 7,8 | | travel | 2 | 290 | | 580.00 |
| | | | | | | | |
| R. Tyler | Sep 1 | - Sep 10 | work in Russia | 10 | 550 | | 5,500.00 |
| Drilling Supervisor | Sep 11 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| D. Ott | Sep 17 | - Sep 30 | work in Russia | 14 | 550 | | 7,700.00 |
| Fld Supervisor | Sep 15,16 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| K. Ott | Sep 1 | - Sep 17 | work in Russia | 17 | 550 | | 9,350.00 |
| Fld Supervisor | Sep 18 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| G. Carlstrom | Sep 1 | - Sep 3 | work in Russia | 3 | 550 | | 1,650.00 |
| Geologist | Sep 24 | - Sep 30 | work in Russia | 7 | 550 | | 3,850.00 |
| | Sep 4, 22, 23 | | travel | 3 | 275 | | 825.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | Sep 2 | - Sep 26 | work in Russia | 25 | 550 | | 13,750.00 |
| Geologist | Sep 1, 27 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | Sep 1 | - Sep 3 | work in Russia | 3 | 550 | | 1,650.00 |
| Construction Supt | Sep 29 | - Sep 30 | work in Russia | 2 | 550 | | 1,100.00 |
| | Sep 20, 27, 28 | | travel | 3 | 275 | | 825.00 |
| | | | work in German | 4 | 550 | | 2,200.00 |
| | | | work in Denver | 1 | 550 | | 550.00 |
| | | | | | | $ | 76,230.00 |

Miscellaneous Item
  Refund from Petroglobe for overpayment to J. Kroshus                    $              -300.00

                                                  **Subtotal Fees**                    $         **75,930.00**

## KOGALYM EXPENSES

Airfare Charged to D. Sillerud Credit Card

| | | | |
|---|---|---|---|
| D. Sillerud | 31 Aug depart | $ 1,652.91 | |
| J. Bartel | 31 Aug depart | 1,935.91 | |
| G. Carlstrom | 22 Sep depart | 1,433.92 | |
| P. Howell | Credit ticket change | -1,736.02 | |
| P. Howell | 15 Sep depart | 1,876.85 | |
| J. Lohrenz | 27 Sep depart | 1,466.84 | |
| D. Ott | 15 Sep depart | 1,612.83 | |
| H. Peterscheck | 27 Sep depart | 1,494.76 | |
| H. Peterscheck | 21 Nov depart | 544.53 | |
| Agent Fees: Peterscheck, Bartel, Sillerud, Howell, D. | | 65.00 | $ 10,347.53 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | Sept expenses | $ 664.33 | |
| G. Carlstrom | Sept expenses | 0.00 | |
| P. Howell | Sept expenses | 289.07 | |
| J. Lohrenz | Sept expenses | 150.00 | |
| D. Ott | Sept expenses | 973.09 | |
| K. Ott | Sept expenses | 384.99 | |
| H. Peterscheck | Sept expenses | 258.25 | |
| R. Tyler | Sept expenses | 361.40 | |
| D. Drabkin | travel expenses | 300.00 | 3381.13 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| G. Carlstrom | | $ 6,000.00 | |
| P. Howell | | 0.00 | |
| J. Lohrenz | | 6,000.00 | |
| D. Ott | | 6,000.00 | |
| H. Peterscheck | | 3,000.00 | |
| Y. Levoshin - Sept shift compensation pd to US acct | | 1,680.00 | 22680.00 |

`

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *Tool Zone | | $ 321.61 | |
| *Aviation Industrial Supply | | 200.82 | |
| *Skyline Automotive | Credit | -99.83 | |
| Kogalym Supplies | Petty Cash | 21.59 | |
| Napa Auto Parts | car parts | 101.66 | 545.85 |

| | | |
|---|---|---|
| **Subtotal Kogalym Expenses** | $ | **36954.51** |

## OTHER GENERAL EXPENSES:

Shipping Federal Express

| | | | |
|---|---|---|---|
| Boaz Export Crating Co | | $ 160.21 | |
| Mail Boxes Etc | | 45.34 | $ 205.55 |

Misc Itemes:

| | | | |
|---|---|---|---|
| Bank Fees | | $ 14.00 | |
| *Lone Star | business lunch | 39.50 | |
| Karen Ott | Monogram rig jackets | 524.33 | 577.83 |

Phone

| | | | |
|---|---|---|---|
| US West Communications | | $ 107.32 | |
| AT&T | | 234.75 | 342.07 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Natco Service men | $ 506.00 | |
| Duran Visa Service | Peterscheck, Carlstrom | 556.00 | |

| Passport Photos | Petty Cash | | 25.90 | 1087.90 |
|---|---|---|---|---|
| | **Subtotal General Expenses** | **$** | | **2213.35** |

**DSE OFFICE EXPENSES**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | October rent | $ | 1,012.50 | |
| Office Depot | Office supplies | | 48.33 | |
| Office Supplies | Petty Cash | | 43.63 | $ | 1104.46 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4958.34 |

Employee Taxes | | | | 1,077.00

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 1,878.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | |
| International SOS | SOS insurance | | 0.00 | 2195.11 |

| | **Subtotal Office Expenses** | **$** | | **9,334.91** |
|---|---|---|---|---|

| | | |
|---|---|---|
| Fees from page 1 | | 75930.00 |
| Kogalym Expenses from page 2 | | 36954.51 |
| Other General Expenses from page 3 | | 2213.35 |
| **Total Due This Invoice** | $ | 124432.77 |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-99

October 1999  Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0008

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Oct.  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| J. Lohrenz | Oct 1 | - Oct 11 | work in Russia | 11 | 600 | | 6,600.00 |
| Chief Engineer | Oct 12 | | travel | 1 | 300 | | 300.00 |
| P. Howell | Oct 1 | - Oct 15 | work in Russia | 15 | 575 | | 8,625.00 |
| Drilling Supt | Oct 16 | | travel | 1 | 290 | | 290.00 |
| R. Tyler | Oct 14 | - Oct 31 | work in Russia | 18 | 550 | | 9,900.00 |
| Drilling Supervisor | Oct 12 | | travel | 2 | 275 | | 550.00 |
| D. Ott | Oct 1 | - Oct 19 | work in Russia | 19 | 550 | | 10,450.00 |
| Fld Supervisor | Oct 20 | | travel | 1 | 275 | | 275.00 |
| K. Ott | Oct 21 | - Oct 31 | work in Russia | 11 | 550 | | 6,050.00 |
| Fld Supervisor | Oct 19, 20 | | travel | 2 | 275 | | 550.00 |
| G. Carlstrom | Oct 1 | - Oct 17 | work in Russia | 17 | 550 | | 9,350.00 |
| Geologist | Oct 18 | | travel | 1 | 275 | | 275.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| J. Bartel | Oct 17 | - Oct 31 | work in Russia | 15 | 550 | | 8,250.00 |
| Geologist | Oct 15, 16 | | travel | 2 | 275 | | 550.00 |
| H. Peterscheck | Oct 1 | - Oct 28 | work in Russia | 28 | 550 | | 15,400.00 |
| Construction Supt | Oct 29 | | travel | 1 | 550 | | 550.00 |
| | | | travel | | 275 | | 0.00 |
| | 2 days | | work in Germar | 2 | 550 | | 1,100.00 |

**Subtotal Fees**                           $      **89,065.00**

### Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | depart 15 Oct | 1,749.88 | | |
| K. Ott | depart 19 Oct | 1,456.88 | | this was charged twice, credit is coming |
| H. Peterscheck | depart 6 Dec | 552.76 | | |
| R. Tyler | depart 12 Oct | 1,466.88 | | |
| R. Tyler | depart 12 Oct | 292.52 | | |
| D. Drabkin | depart 30 Sept | 240.48 | | |
| Agent Fees: Sillerud, Lohrenz, Peterscheck, Drabk | | 40.00 | | |
| Agent Fees: Bartel, Tyler, R Ott, Sillerud, Petersch | | 65.00 | $ 5,864.40 | 7,622.76 |
| | | | | see travel expense reports |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | Oct expenses | $ 0.00 | | |
| G. Carlstrom | Oct expenses | 837.67 | | |
| P. Howell | Oct expenses | 0.00 | | |
| J. Lohrenz | Oct expenses - final | 532.00 | | |
| D. Ott | Oct expenses | 239.59 | | |
| K. Ott | Oct expenses | 0.00 | | |
| H. Peterscheck | Oct expenses | 573.81 | | |
| R. Tyler | Oct expenses | 0.00 | | |
| *D. Drabkin | travel expenses | 1,758.36 | | this is in a/c 810 |
| D. Sillerud | Oct expenses | 635.15 | | pd in Nov, 1966.56 pd in Oct |
| D. Sillerud | Sept expenses | 1,966.56 | 6,543.14 | 4,784.78 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| D. Sillerud -- check written in Oct, cash carried i | $ 12,000.00 | | |
| J.Bartel | 10,000.00 | | |
| K. Ott | 10,000.00 | | |
| R. Tyler | 10,000.00 | | |
| Y. Levoshin - Sept shift compensation pd to US ac | 0.00 | 42,000.00 | |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| Clif Mock Company | $ 663.70 | | |
| Baker Oil Tools | 303.00 | | |
| D. Ott - 18 Leatherman Utility units - rig of the year | 577.03 | | |
| Derrick Equipment Corp - funds wired incl $13 wire | 906.75 | 2,450.48 | wire fee of $13 included in bank fees in books |

| | | |
|---|---|---|
| **Subtotal Kogalym Expenses** | **$ 56,858.02** | |

### Other General Expenses

| | | | |
|---|---|---|---|
| Ship Federal Express | | $ 191.00 | |
| Postmaster | stamps | 33.00 | |
| Mail Boxes Etc | | | $ 224.00 |

Misc Itemes:

| | | | | |
|---|---|---|---|---|
| Bank Fees | wire transfer fee | $ | 5.50 | |
| PennWell | ad for Engineer | | 93.06 | |
| Rocky Mountain Recor | Dean's office furniture | | 1,363.40 | 1,461.96 |

Phone

| | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 175.68 | |
| AT&T | | | 138.61 | 314.29 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Natco servicemen | $ | 506.00 | 506.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **2,506.25** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Common | November rent | $ | 1,012.50 | |
| United Systems | quartyly security payment | | 65.85 | |
| Office Supplies | | | 167.56 | $ 1,245.91 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4,958.34 |

| | | |
|---|---|---|
| Employee Taxes | | 1,077.00 <span style="color:red">difference is 16 cents</span> |

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 1,878.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | |
| International SOS | SOS insurance | | 0.00 | 2,195.11 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **9,476.36** |

| | | |
|---|---|---|
| Fees from page 1 | | 89,065.00 |
| Kogalym Expenses from page 2 | | 56,858.02 |
| Other General Expenses from page 3 | | 2,506.25 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **157,905.63** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Dec-99

November 1999  Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                      **Kogalym Project**                      Invoice No. 0009

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Nov. (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| P. Howell | Nov 11 | - Nov 30 | work in Russia | 20 | 575 | | 11,500.00 |
| Drilling Supt | Nov 9, 10 | | travel | 2 | 290 | | 580.00 |
| | Nov 1 | - Nov 2 | work in USA | 2 | 475 | | 950.00 |
| | | | | | | | |
| R. Tyler | Nov 1 | - Nov 12 | work in Russia | 12 | 550 | | 6,600.00 |
| Drilling Supervisor | Nov 13 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| D. Ott | Nov 24 | - Nov 30 | work in Russia | 7 | 550 | | 3,850.00 |
| Fld Supervisor | Nov 22, 23 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| K. Ott | Nov 1 | - Nov 21 | work in Russia | 21 | 550 | | 11,550.00 |
| Fld Supervisor | Nov 22 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| G. Carlstrom | Nov 9 | - Nov 30 | work in Russia | 22 | 550 | | 12,100.00 |
| Geologist | Nov 7, 8 | | travel | 2 | 275 | | 550.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | Nov 1 | - Nov 9 | work in Russia | 9 | 550 | | 4,950.00 |
| Geologist | Nov 10 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | Nov 22 | - Nov 30 | work in Russia | 9 | 550 | | 4,950.00 |
| Construction Supt | Nov 21 | | travel | 1 | 275 | | 275.00 |
| | 4.5 days | | work in Germar | 4.5 | 550 | | 2,475.00 |

**Subtotal Fees**                      $      71,980.00

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | Nov 15 depart | $ | 1,603.32 | | |
| G. Carlstrom | Nov 7 depart | | 1,177.04 | | |
| P. Howell | Nov 9 depart | | 1,230.04 | | |
| D. Ott | Nov 14 depart | | 1,197.94 | | |
| H. Peterscheck | Nov 20 depart | | 601.89 | | |
| H. Peterscheck | Nov 21 reschedule | | 213.00 | | |
| D Sillerud | Nov 10 depart | | 1117.04 | | |
| C. Wappler | Nov 19 depart | | 1401.85 | | |
| K. Davis | Nov 19 depart | | 1,401.85 | | |
| Agent fees-Peterscheck-2, Sillerud-2, Carlstrom | | | 90.00 | | |
| Agent fees-Howell, D. Ott | | | 30.00 | | |
| Ticket fees credited back - 2 @ $469.76 | | | -939.52 | $ | 9,124.45 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | Oct-Nov | $ | 125.42 | |
| G. Carlstrom | November | | 488.39 | |
| P. Howell | November | | 580.35 | |
| J. Lohrenz | October-final | | 532.00 | |
| D. Ott | October | | 326.14 | |
| K. Ott | Oct-Nov | | 1,077.01 | |
| H. Peterscheck | Sept-Oct-Nov | | 821.90 | |
| R. Tyler | Oct-Nov | | 271.75 | |
| D. Sillerud | | | | |
| D. Sillerud | | | | 4,222.96 |

Kogalym Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| D. Sillerud | Nov 10 depart | $ | 12,000.00 | | |
| J.Bartel | Nov 30 depart | | 10,000.00 | | |
| G. Carlstrom | Nov 7 depart | | 9,000.00 | | |
| P. Howell | Nov 9 depart | | 9,000.00 | | |
| K. Ott | Dec 6 depart | | 9,000.00 | | |
| R. Tyler | Dec 7 depart | | 9,000.00 | 58,000.00 | <span style="color:blue">58,543.00</span> |

`

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Western Union-wire for Avetisov | | $ | 543.00 | | <span style="color:red">in books as Kog Cash</span> |
| Titam Specialties | glass disks | | 1,043.60 | | |
| Oil $ Gas Journal - subscription for Usmanov | | | 154.00 | | |
| | | | | 1,740.60 | |

| | | |
|---|---|---|
| **Subtotal Kogalym Expenses** | $ | **73,088.01** |

### Other General Expenses

| | | | | | |
|---|---|---|---|---|---|
| Ship Federal Express | | $ | 97.75 | | |
| Federal Express | | | 64.80 | | |
| Federal Express | | | 21.50 | $ | 184.05 |

| | | | | | |
|---|---|---|---|---|---|
| Misc Itemes: | | | | | |
| Bank Fees | wire transfer fee | $ | | | *plus 5.50 wire fee* |
| Moody International | wire transfer fee | | 20.00 | | |
| PennWell - ad for Engi | final 2 issues | | 186.12 | | |
| Society of Exploration Geophys. - subscription ren | | | 330.00 | 536.12 | *541.62* |

| | | | | | |
|---|---|---|---|---|---|
| Phone | | | | | |
| US West Communications | | $ | 117.91 | | |
| AT&T | | | 772.43 | 890.34 | |

| | | | | | |
|---|---|---|---|---|---|
| Visa Fees | | | | | |
| Duran Visa Service | Griffith Oil personel | $ | 253.00 | 253.00 | |

| | | | | |
|---|---|---|---|---|
| **Subtotal General Expenses** | | $ | **1,863.51** | *1,869.01* |

### DSE Office Expenses

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Common | December rent | $ | 1,012.50 | | |
| Thayer Publishing | Holiday cards | | 119.95 | | |
| Rocky Mountain Recor | files for Dean's office | | 1,309.06 | | *plus 67.24 office supplies* |
| Michael Sczekan & Co. | Accounting services | | 378.00 | $ | 2,819.51 | *2,886.75* |

| | | | | |
|---|---|---|---|---|
| Wages & Fees: | | | | |
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | 4,958.34 |

| | | | |
|---|---|---|---|
| Employee Taxes | | 1,077.00 | *difference 2.96* |

| | | | | |
|---|---|---|---|---|
| Employee Pension Expense - employer contribution | | | | |
| Fees to open accounts | | $ | 20.00 | *previously* |
| Employer Contribution | September | | 634.50 | *DSE only now* |
| | October | | 634.50 | *reclassified* |
| | November | | 634.50 | 1,923.50 |

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | | |
| CoWest Insurance | Worker' Comp, Gen Lia | | | |
| Prudential HealthCare | Health Insurance-Lori | 317.11 | | |
| International SOS | SOS insurance | | 317.11 | |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | **$** | **11,095.46** | 11,162.70 |
| | | | |
| Fees from page 1 | | 71,980.00 | |
| Kogalym Expenses from page 2 | | 73,088.01 | |
| Other General Expenses from page 3 | | 1,863.51 | 1,869.01 |
| | | | |
| **Total Due This Invoice** | **$** | **158,026.98** | 158,099.72 |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
5 January 2000

December 1999  Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel     **Kogalym Project**    Invoice No. 0010

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. Sillerud | Dec (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| P. Howell | Dec 1 | - Dec 10 | work in Russia | 10 | 575 | | 5,750.00 |
| Drilling Supt | Dec 11 | | travel | 1 | 290 | | 290.00 |
| R. Tyler | Dec 9 | - Dec 31 | work in Russia | 23 | 550 | | 12,650.00 |
| Drilling Supervisor | Dec 7 | | travel | 2 | 275 | | 550.00 |
| D. Ott | Dec 1 | - Dec 7 | work in Russia | 7 | 550 | | 3,850.00 |
| Fld Supervisor | Dec 8 | | travel | 1 | 275 | | 275.00 |
| K. Ott | Dec 8 | - Dec 22 | work in Russia | 15 | 550 | | 8,250.00 |
| Fld Supervisor | Dec 6, 7 , 23 | | travel | 3 | 275 | | 825.00 |
| G. Carlstrom | Dec 1 | - Dec 3 | work in Russia | 3 | 550 | | 1,650.00 |
| Geologist | Dec 4 | | travel | 1 | 275 | | 275.00 |
| | Dec 7, 27, 29 | | work in US | 3 | 450 | | 1,350.00 |
| J. Bartel | Dec 2 | - Dec 21 | work in Russia | 20 | 550 | | 11,000.00 |
| Geologist | Dec 1, 22 | | travel | 2 | 275 | | 550.00 |
| H. Peterscheck | Dec 1 | - Dec 5 | work in Russia | 5 | 550 | | 2,750.00 |
| Construction Supt | | | travel | 0 | 275 | | 0.00 |
| | 7 days | | work in Germar | 7 | 550 | | 3,850.00 |
| T. Lewman | | | work in US | | | | 630.00 |
| | | | **Subtotal Fees** | | | $ | **64,495.00** |

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | |
|---|---|---|---|---|
| K. Ott | Dec 6 depart | $ | 532.16 | |
| D. Sillerud | Dec 9 depart | | 1,056.74 | |
| R. Tyler | Dec 7 depart | | 1,169.76 | |
| K. Ott | Dec ? | | 842.21 | |
| C. Wappler | ticket change | | 150.00 | |
| K. Davis | ticket change | | 150.00 | |
| J. Orender | Dec 15 depart | | 1,791.85 | |
| Agent Fees: Bartel, Davis, Wappler, Sillerud, Tyler, C | | | 125.00 | |
| Table Mtn Travel - refund for K. Ott airfare | | | -40.61 | $ 5,777.11 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | November/December | $ | 467.16 | |
| J. Bartel | November/December | | 134.93 | |
| G. Carlstrom | December | | 453.26 | |
| P. Howell | | | 749.33 | |
| D. Ott | December | | 277.00 | |
| K. Ott | | | 0.00 | |
| H. Peterscheck | December | | 185.54 | |
| R. Tyler | | | 0.00 | |
| D. Sillerud | December | | 747.76 | |
| D. Sillerud | November | | 840.61 | |
| D. Sillerud | missed expenses in '99 | | 267.82 | 4,123.41 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | Dec depart | $ | 5,000.00 | |
| D. Sillerud | Jan depart | | 9,500.00 | |
| J.Bartel | Jan depart | | 9,000.00 | |
| G. Carlstrom | Jan depart | | 9,000.00 | |
| P. Howell | Jan depart | | 9,000.00 | |
| D. Ott | Jan depart | | 9,000.00 | |
| K. Ott | Jan depart | | 9,000.00 | |
| H. Vaughn | Jan depart | | 9,000.00 | |
| Yuri Levoshin | shift compensation | | 500.00 | 69,000.00 |

`
Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Sears Roebuck | sockets | $ | 48.38 | |
| *McGee Company | stud gun parts | | 47.35 | |
| Baker Oil Tools | packer slips | | 289.74 | |
| Echometer | repaired transducers | | 773.22 | |
| Wazee Electric | bearings, elec motor drlg ri | | 643.84 | |
| Baker Hughes | piston retainers | | 437.11 | 2,239.64 |

| | | | |
|---|---|---|---|
| | **Subtotal Kogalym Expenses** | $ | **81,140.16** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Postmaster | stamps | $ | 33.00 | |
| | Mailboxes Etc | boxes for Christmas gifts | | 36.23 | |
| | Federal Express | shipping | | 221.70 | |
| | Federal Express | shipping | | 380.25 | $ 671.18 |

Misc Itemes:

| | | | |
|---|---|---|---|
| Bank Fees | wire fee from November | $ | 5.50 |
| *Kmart | Christmas gifts-Kogalym | | 71.22 |
| *Tattered Cover | Christmas gifts-Kogalym | | 38.47 |
| World Trade Executive Inc | Russian Petroleum Investo | | 2,495.00 |
| Questa Facilities | Lori's office furniture | | 500.00 |
| United Airlines Red Carpet Club - D. Sillerud member | | | 250.00 |
| Kmart | action packers | | 21.59 |
| Oil & Gas Journal | Usmanov renewals | | 645.26 |
| Petty Cash | action packers | | 23.61 |
| Petty Cash | flowers for Dean-hospital | | 32.40 |
| Petty Cash | coffee for office | | 6.00 |
| Petty Cash | mileage for Lori | | 14.00 |
| European Mail, Inc | Christmas pkgs-consultant | | 205.67 | 4,308.72 |

Phone

| | | | |
|---|---|---|---|
| US West Communications | | $ | 236.79 |
| AT&T | | | 190.49 |
| Dean's phone | US West Mar to Nov | | 635.15 |
| Long distance call to Russia made from Lori's home | | | 15.43 | 1,077.86 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Visa - D. Sillerud | $ | 553.00 |
| | Natco Serviceman | | 403.00 | 956.00 |

|  |  |  |
|---|---|---|
| | **Subtotal General Expenses** | $ **7,013.76** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | January rent | $ | 1,012.50 |
| IDK Computers | HP memory | | 138.72 |
| Office Depot | office supplies | | 226.28 |
| Office Depot | office supplies from Nov | | 67.24 | $ 1,444.74 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 500.00 | |
| L. Ingram | Wages | | 2,458.34 | |
| *Cordova Tire Repair | year end bonus-Lori | | 43.12 | |
| *Northern Tire Corp-Big O | year end bonus-Lori | | 277.46 | |
| L. Ingram | year end bonus | | 750.00 | 6,028.92 |

| | | |
|---|---|---|
| Employee Taxes | $ | 1,075.00 |

Employee Pension Expense - employer contribution

| | | |
|---|---|---|
| Employer Contribution | $ | 634.50 |

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | |
| John Alden Life Insurance | Health Insurance-officers | | 603.40 | |
| International SOS | SOS insurance | | 0.00 | 920.51 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | $ | **10,103.67** |

| | |
|---|---|
| Fees from page 1 | 64,495.00 |
| Kogalym Expenses from page 2 | 81,140.16 |
| Other General Expenses from page 3 | 7,013.76 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **162,752.59** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2000

January 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0011

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. Sillerud<br>First Deputy and Chief Engineer | Jan (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| H. Vaughn<br>Chief Engineer | Jan 20<br>Jan 18, 19 | - Jan 31 | work in Russia<br>travel | 12<br>2 | 650<br>325 | | 7,800.00<br>650.00 |
| P. Howell<br>Drilling Supt | Jan 6<br>Jan 4, 5 | - Jan 31 | work in Russia<br>travel | 26<br>2 | 575<br>290 | | 14,950.00<br>580.00 |
| R. Tyler<br>Drilling Supervisor | Jan 1<br>Jan 8 | - Jan 7 | work in Russia<br>travel | 7<br>1 | 550<br>275 | | 3,850.00<br>275.00 |
| D. Ott<br>Fld Supervisor | Jan 8<br>Jan 6, 7, 31 | - Jan 30 | work in Russia<br>travel | 23<br>3 | 550<br>275 | | 12,650.00<br>825.00 |
| K. Ott<br>Fld Supervisor | Jan 30<br>Jan 28, 29 | - Jan 31 | work in Russia<br>travel | 2<br>2 | 550<br>275 | | 1,100.00<br>550.00 |
| G. Carlstrom<br>Geologist | Jan 4<br>Jan 2, 3, 28, 29<br> | - Jan 27<br><br>- | work in Russia<br>travel<br>work in US | 24<br>4<br>0 | 550<br>275<br>450 | | 13,200.00<br>1,100.00<br>0.00 |
| J. Bartel<br>Geologist | Jan 29<br>Jan 27, 28 | - Jan 31 | work in Russia<br>travel | 3<br>2 | 550<br>275 | | 1,650.00<br>550.00 |
| H. Peterscheck<br>Construction Supt | Jan 24<br>Jan 23<br>2 days | - Jan 31 | work in Russia<br>travel<br>work in Germany | 8<br>1<br>2 | 550<br>275<br>550 | | 4,400.00<br>275.00<br>1,100.00 |
| T. Lewman | | | work in US | | | | 0.00 |
| | | | **Subtotal Fees** | | | $ | 75,505.00 |

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | | |
|---|---|---|---|---|---|
| G. Carlstrom | depart 2 Jan | $ | 1,176.63 | | |
| D. Sillerud | depart 4 Jan | | 1,116.63 | | |
| P. Howell | depart 4 Jan | | 1,229.63 | | |
| D. Ott | depart 6 Jan | | 1,063.63 | | |
| H. Peterscheck | depart 23 Jan | | 567.91 | | |
| H. Vaughn | depart 18 Jan | | 1,068.58 | | |
| J. Krug | depart 19 Jan | | 1,068.58 | | |
| K. Ott | depart 28 Jan | | 1,395.56 | | |
| J. Bartel | depart 27 Jan | | 1,617.56 | | |
| P. Howell | depart 5 Feb - Aberdeen | | 319.82 | | |
| H. Peterscheck | depart 27 April | | 493.44 | | |
| H. Peterscheck | depart 15 March | | 896.44 | | |
| Agent Fees: Carlstrom, D.Ott, Sillerud, Howell, Sillerud | | | 80.00 | $ | 12,094.41 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 814.46 | | |
| G. Carlstrom | | | 666.46 | | |
| P. Howell | | | 0.00 | | |
| D. Ott | | | 653.53 | | |
| D. Ott | Watches for PRS Rig of Qtr | | 505.13 | | |
| K. Ott | | | 465.91 | | |
| H. Peterscheck | | | 844.89 | | |
| R. Tyler | | | 813.23 | | |
| J. Krug | trip for 5th anniversary | | 446.81 | | |
| D. Sillerud | | | 1,041.29 | | 6,251.71 |

Kogalym Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| R. Tyler | | $ | 6,000.00 | | |
| Yuri Levoshin | shift compensation | | | | 6,000.00 |

`

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| WW Grainger | pallet puller | $ | 69.61 | | |
| WW Grainger | winch cbl,shackle, hoist trolley | | 732.17 | | |
| Hi Line Ford | Bronco parts | | 912.80 | | |
| Hi Line Ford | Bronco parts | | 201.43 | | |
| WW Grainger | drum cradle | | 132.25 | | |
| *Ryall Electric | cord connectors, bushings | | 169.33 | | |
| *McGee Company | stud guns, feeder boy, springs | | | | |
| | nipples, couplers | | 353.68 | | |
| *Genuine Parts | ignition wires | | 149.25 | | |
| *Office Supplies | Kogalym office supplies | | 121.44 | | |
| Stevenson Toyota | Toyota parts | | 471.20 | | |
| Eagle Hardware | door pegs | | 20.28 | | |
| Star Automotive | Cat Heaters | | 783.30 | | 4,116.74 |

| | | | |
|---|---|---|---|
| | **Subtotal Kogalym Expenses** | $ | **28,462.86** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping  Postmaster | stamps | $ | 33.00 | | |
| | | | | $ | 33.00 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank Fees | | $ | 5.50 | | |
| Hart Publications | Rocky Mtn Pet Directory | | 106.56 | | |
| *Morton's of Chicago, Denver | Christmas dinner | | 659.02 | | |
| *Morton's of Chicago, Denver | Christmas dinner | | 42.65 | | |
| | | | | | 813.73 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| US West Communications | | $ | 176.59 | | |
| AT&T | | | 585.63 | | 762.22 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | J. Krug, H. Vaughn | $ | 956.00 | | 956.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | $ | **2,564.95** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | February rent | $ | 1,012.50 | | |
| Copy Sales Co., Inc | toner for copy machine | | 107.70 | | |
| Office Depot | office supplies | | 37.47 | | |
| Office Depot | office supplies | | 40.24 | | |
| United Systems | quartery alarm monitoring | | 65.85 | $ | 1,263.76 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 1,621.73 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 634.50 |

Insurances

| | | | |
|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 |
| CoWest Insurance | Worker' Comp, Gen Lia | | 1,878.00 |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 |
| John Alden Life Insurance | Health Insurance-officers | | 603.40 |
| International SOS | SOS insurance | | 0.00 | 2,798.51 |

**Subtotal Office Expenses**                    $    **12,568.50**

Fees from page 1                                                     75,505.00
Kogalym Expenses from page 2                                         28,462.86
Other General Expenses from page 3                                    2,564.95

**Total Due This Invoice**                    $    **119,101.31**

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 March 2000

February 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0012

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud | Feb  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $  10,000.00 |
| First Deputy and Chief Engineer | | | | | | |
| | | | | | | |
| H. Vaughn | Feb 1 | - Feb 20 | work in Russia | 20 | 650 | 13,000.00 |
| Chief Engineer | Feb 21 | | travel | 1 | 325 | 325.00 |
| | hours on Dec 13 & 28 | | work in USA | 1 | 500 | 500.00 |
| | | | | | | |
| P. Howell | Feb 1 | - Feb 4 | work in Russia | 4 | 575 | 2,300.00 |
| Drilling Supt | Feb 5, 6, 10 | | travel | 3 | 290 | 870.00 |
| | Feb 7, 11, 14, 15, 16 | | outside Russia | 5 | 475 | 2,375.00 |
| | | | | | | |
| R. Tyler | Feb 3 | - Feb 29 | work in Russia | 27 | 550 | 14,850.00 |
| Drilling Supervisor | Feb 1, 2 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| D. Ott | | - | work in Russia | 0 | 550 | 0.00 |
| Fld Supervisor | Feb 29 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| K. Ott | Feb 1 | - Feb 29 | work in Russia | 29 | 550 | 15,950.00 |
| Fld Supervisor | | | travel | 0 | 275 | 0.00 |
| | | | | | | |
| G. Carlstrom | Feb 27 | - Feb 29 | work in Russia | 3 | 550 | 1,650.00 |
| Geologist | Feb 25, 26 | | travel | 2 | 275 | 550.00 |
| | | - | work in US | 0 | 450 | 0.00 |
| | | | | | | |
| J. Bartel | Feb 1 | - Feb 28 | work in Russia | 28 | 550 | 15,400.00 |
| Geologist | Feb 29 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| H. Peterscheck | Feb 1 | - Feb 21 | work in Russia | 21 | 550 | 11,550.00 |
| Construction Supt | | | travel | 0 | 275 | 0.00 |
| | Feb 22 to 29 | | work in Germany | 4 | 550 | 2,200.00 |
| | | | | | | |
| T. Lewman | | | work in US | | | 0.00 |

**Subtotal Fees**                  $    **92,620.00**

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

| | | | | |
|---|---|---:|---|---:|
| J. Bartel | | $ | | |
| G. Carlstrom | depart 24 March | 1,214.73 | | |
| P. Howell | | 0.00 | | |
| D. Ott | | 0.00 | | |
| K. Ott | | 0.00 | | |
| H. Peterscheck | depart 17 March | 570.04 | | |
| H. Peterscheck | credit from 21 Nov 99 | -467.53 | | |
| R. Tyler | depart 1 Feb | 1,181.31 | | |
| H. Vaughn | | 0.00 | | |
| D. Sillerud | depart 9 Feb Tulsa | 1,085.00 | | |
| D. Sillerud | depart 19 March | 1,091.75 | | |
| V. Matusevich | depart 4 March | 939.10 | | |
| Agent Fees: Howell, Peterscheck X2, K. Ott, Bartel, Tyler, Vaughn, Krug, Matusevich | | 140.00 | $ | 5,754.40 |

Travel Expense Reports:

| | | | |
|---|---:|---|---:|
| J. Bartel | $ 112.43 | | |
| G. Carlstrom | 0.00 | | |
| P. Howell | 1,191.95 | | |
| D. Ott | 328.91 | | |
| K. Ott | 0.00 | | |
| H. Peterscheck | 222.62 | | |
| R. Tyler | 0.00 | | |
| H. Vaughn | 594.09 | | |
| *V. Matusevich | 115.82 | | |
| D. Sillerud | 1,267.90 | | 3,833.72 |

Kogalym Funds Carried By:

| | | | |
|---|---|---:|---:|
| J. Bartel | | $ 0.00 | |
| G. Carlstrom | | 6,000.00 | |
| P. Howell | | 6,000.00 | |
| D. Ott | | 6,000.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| D. Sillerud | | 6,000.00 | |
| Yuri Levoshin | shift compensation | 0.00 | 24,000.00 |

| Kogalym Materials & Supplies | | | | | |
|---|---|---|---|---|---|
| Berendsen Fluid Power | quick disconnects | $ | 697.00 | | |
| *Rocket Seals Corp | O-rings - Smith LACT | | 161.92 | | |
| *Rocket Seals Corp | O-rings - Griffith Drig Mtr | | 73.19 | | |
| *REI | action packers | | 70.82 | | |
| *Tool Zone | Tap & Die set, Misc items | | 137.04 | | |
| D. Ott | Watches - ROQ | | 505.13 | | |
| Kmart | | | 101.29 | | |
| Eagle Hardware | | | 12.57 | | |
| Gulf Publishing Compnay | Surface Prod Ops | | 130.95 | | |
| Kinko's | copy Natco books | | 640.86 | 2,530.77 | |
| | **Subtotal Kogalym Expenses** | | | $ | **36,118.89** |

**Other General Expenses**

| Shipping Fed Ex | | $ | 579.37 | | |
|---|---|---|---|---|---|
| Fed Ex | | | 98.55 | $ | 677.92 |

| Misc Items: | | | | | |
|---|---|---|---|---|---|
| State of Colorado | Tax License | $ | 16.00 | | |
| Bank fees | | | 8.50 | | 24.50 |

| Phone | | | | | |
|---|---|---|---|---|---|
| US West Communications | | $ | 190.62 | | |
| AT&T | Internet charge | | 24.95 | | |
| AT&T | | | 127.25 | | 342.82 |

| Visa Fees | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | | $ | | | 0.00 |

| | **Subtotal General Expenses** | | | $ | **1,045.24** |
|---|---|---|---|---|---|

**DSE Office Expenses**

| General Office Charges: | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | March rent | $ | 1,012.50 | | |
| *Office Max | office supplies | | 35.98 | | |
| Office Depot | office supplies | | 57.00 | $ | 1,105.48 |

| Wages & Fees: | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,500.00 | | |
| L. Ingram | Wages | | 2,750.00 | | 6,250.00 |

| Employee Taxes | | | | $ | 1,205.73 |
|---|---|---|---|---|---|

| Employee Pension Expense - employer contribution | | | | |
|---|---|---|---|---|
| Employer Contribution | | | $ | 345.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 0.00 | | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | | |
| John Alden Life Insurance | Health Insurance-officers | | 603.40 | | |
| International SOS | SOS insurance | | 1,600.00 | | 2,520.51 |
| | **Subtotal Office Expenses** | | | $ | **11,426.72** |

| | | |
|---|---|---|
| Fees from page 1 | | 92,620.00 |
| Kogalym Expenses from page 2 | | 36,118.89 |
| Other General Expenses from page 3 | | 1,045.24 |
| **Total Due This Invoice** | $ | **141,210.85** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 April 2000

March 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0013

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | March  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $  10,000.00 |
| H. Vaughn<br>Chief Engineer | Mar 17<br>Mar 15, 16 | - Mar 31 | work in Russia<br>travel | 15<br>2 | 650<br>325 | 9,750.00<br>650.00 |
| P. Howell<br>Drilling Supt | Mar 2<br>Mar 1 | - Mar 31 | work in Russia<br>travel | 30<br>1 | 575<br>290 | 17,250.00<br>290.00 |
| R. Tyler<br>Drilling Supervisor | Mar 1<br>Mar 30<br>Mar 4, 28, 29 | - Mar 3<br>- Mar 31 | work in Russia<br>work in Russia<br>travel | 3<br>2<br>3 | 550<br>550<br>275 | 1,650.00<br>1,100.00<br>825.00 |
| D. Ott<br>Fld Supervisor | Mar 2<br>Mar 1 | - Mar 31 | work in Russia<br>travel | 30<br>1 | 550<br>275 | 16,500.00<br>275.00 |
| K. Ott<br>Fld Supervisor | Mar 1<br>Mar 3, 31 | - Mar 2 | work in Russia<br>travel | 2<br>2 | 550<br>275 | 1,100.00<br>550.00 |
| G. Carlstrom<br>Geologist | Mar 1<br>Mar 25<br>- | - Mar 24 | work in Russia<br>travel<br>work in US | 24<br>1<br>0 | 550<br>275<br>450 | 13,200.00<br>275.00<br>0.00 |
| J. Bartel<br>Geologist | Mar 23<br>Mar 21, 22 | - Mar 31 | work in Russia<br>travel | 9<br>2 | 550<br>275 | 4,950.00<br>550.00 |
| H. Peterscheck<br>Construction Supt | Mar 18<br>Mar 10, 16, 17 | Mar 31 | work in Russia<br>travel<br>work in Germany | 14<br>3<br>1 | 550<br>275<br>550 | 7,700.00<br>825.00<br>550.00 |
| T. Lewman | *hours worked | | work in US | 17 | 45 | 765.00 |
| | | | **Subtotal Fees** | | | $     88,755.00 |

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

|  |  |  |  |  |
|---|---|---|---|---|
| J. Bartel | depart 22 Apr | $ | 1,672.37 | |
| G. Carlstrom | | | 0.00 | |
| P. Howell | depart 31 Mar | | 1,266.73 | |
| D. Ott | depart 3 Apr | | 1,132.73 | |
| K. Ott | | | 0.00 | |
| H. Peterscheck | Note 1 | | 0.00 | |
| R. Tyler | depart 28 Mar | | 1,266.37 | |
| H. Vaughn | depart 15 Mar | | 1,152.37 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Pickering | depart 3 Mar | | 679.20 | |
| C. Wappler | depart 3 Mar | | 679.20 | |
| Agent Fees: P Howell, G Carlstrom, D Sillerud x2, C Wappler | | | | |
| D Ott, H Vaughn | | | 120.00 | $   7,968.97 |

Travel Expense Reports:

|  |  |  |  |
|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 674.70 | |
| P. Howell | | | 594.74 | |
| D. Ott | sports util tools for rig crew | | 577.03 | |
| D. Ott | | | 818.91 | |
| K. Ott | | | 546.85 | |
| H. Peterscheck | | | 572.50 | |
| R. Tyler | | | 560.91 | |
| H. Vaughn | | | 0.00 | |
| *V. Matusevich | includes $115.82 credit | | 2,184.87 | |
| D. Sillerud | | | 540.89 | 7,071.40 |

Kogalym Funds Carried By:

|  |  |  |  |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 9,000.00 | |
| R. Tyler | | | 9,000.00 | |
| H. Vaughn | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Yuri Levoshin | shift compensation | | 0.00 | 26,000.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *JMC Instruments, Inc | 4 instruments | $ 327.81 | |
| *Society of Pet. Engineers | books | 277.50 | |
| MD Totco | 2 pulley assemblies | 382.68 | |
| Hi-Line Ford | freight on parts | 61.70 | |
| MD Totco | hoses for weight indicator | 283.93 | |
| Petty Cash | Keys for Kogalym | 10.05 | 1,343.67 |

**Subtotal Kogalym Expenses**          **$   42,384.04**

**Other General Expenses**

Shipping Fed Ex                              $   171.26
         Fed Ex                                  72.21
         Fed Ex                                  29.27
         Petty Cash       postage               30.43
         Postmaster       stamps                33.00   $   336.17

Misc Items:
         Bank fees        wire fee for March   $     5.50
         Petty Cash       copy drawing for Dean      2.69
         Checks Unlimited check re-order          95.79        103.98

Phone
         US West Communications              $   188.06
         AT&T             Internet service        24.95
         AT&T                                    284.44        497.45

Visa Fees
         Duran Visa Service   Natco people    $   506.00        506.00

**Subtotal General Expenses**          **$    1,443.60**

**DSE Office Expenses**

General Office Charges:
         Ranch Office Commons  April rent Note 2  $  1,113.75
         Petty Cash       Office Supplies           25.15   $  1,138.90

Wages & Fees:
         Denver Office Management            $  2,000.00
         Acct. Service                          1,500.00
         L. Ingram        Wages                 2,750.00      6,250.00

| | | | |
|---|---|---|---:|
| Employee Taxes | | $ | 860.66 |
| | | | |
| Employee Pension Expense - employer contribution | | | |
| Employer Contribution | | $ | 345.00 |
| | | | |
| Insurances | | | |
| First Colony Life Ins | Life Insurance - Lori | $ 230.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | 317.11 | |
| John Alden Life Insurance | Health Insurance-officers | 603.40 | |
| International SOS | SOS insurance | 0.00 | 1,150.51 |
| | | | |
| | **Subtotal Office Expenses** | $ | **9,745.07** |
| | | | |
| Fees from page 1 | | | 88,755.00 |
| Kogalym Expenses from page 2 | | | 42,384.04 |
| Other General Expenses from page 3 | | | 1,443.60 |
| | | | |
| **Total Due This Invoice** | | $ | **142,327.71** |

Note 1: H. Peterscheck's airline tickets were all purchased in January
Note 2: Reflects rent increase on new 2 year lease.

April 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0014

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | April  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| H. Vaughn<br>Chief Engineer | Apr 1<br>Apr 17 | - Apr 16 | work in Russia<br>travel | 16<br>1 | 650<br>325 | | 10,400.00<br>325.00 |
| M. Weiss<br>Chief Engineer | Apr 21<br>Apr 19, 20 | - Apr 30 | work in Russia<br>travel | 10<br>2 | 650<br>325 | | 6,500.00<br>650.00 |
| P. Howell<br>Drilling Supt | Apr 27<br>Apr 1, 25, 26<br>Apr 16 | - Apr 30 | work in Russia<br>travel<br>work in US | 4<br>3<br>1 | 575<br>290<br>475 | | 2,300.00<br>870.00<br>475.00 |
| R. Tyler<br>Drilling Supervisor | Apr 1<br>Apr 29 | - Apr 28 | work in Russia<br>travel | 28<br>1 | 550<br>275 | | 15,400.00<br>275.00 |
| D. Ott<br>Fld Supervisor | Apr 1<br>Apr 3 | - Apr 2 | work in Russia<br>travel | 2<br>1 | 550<br>275 | | 1,100.00<br>275.00 |
| K. Ott<br>Fld Supervisor | Apr 2<br>Apr 1 | - Apr 30 | work in Russia<br>travel | 29<br>1 | 550<br>275 | | 15,950.00<br>275.00 |
| G. Carlstrom<br>Geologist | Apr 21<br>Apr 19, 20<br>- | - Apr 30 | work in Russia<br>travel<br>work in US | 10<br>2<br>0 | 550<br>275<br>450 | | 5,500.00<br>550.00<br>0.00 |
| J. Bartel<br>Geologist | Apr 1<br>Apr 23 | - Apr 22 | work in Russia<br>travel | 22<br>1 | 550<br>275 | | 12,100.00<br>275.00 |
| H. Peterscheck<br>Construction Supt | Apr 1 | Apr 15 | work in Russia<br>travel<br>work in USA | 15<br>0<br>0 | 550<br>275<br>550 | | 8,250.00<br>0.00<br>0.00 |
| T. Lewman | *hours worked | | work in US | | 45 | | 0.00 |
| | | | **Subtotal Fees** | | | $ | **91,470.00** |

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | depart 14 Apr | | 1,542.75 | |
| P. Howell | depart 25 Apr | | 1,587.81 | |
| D. Ott | | | 0.00 | |
| K. Ott | depart 31 Mar | | 1,401.61 | |
| H. Peterscheck | depart 7 May | | 658.18 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | depart 19 Apr | | 1,376.42 | |
| D. Sillerud | depart 13 Apr | | 1,482.50 | |
| Agent Fees: K Ott, Bartel, Tyler, Sillerud, Carlstrom | | | 75.00 | $   8,124.27 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 758.83 | |
| G. Carlstrom | | 0.00 | |
| P. Howell | | 694.51 | |
| D. Ott | | 757.52 | |
| K. Ott | | 0.00 | |
| H. Peterscheck | | 0.00 | |
| R. Tyler | | 762.71 | |
| H. Vaughn | | 0.00 | |
| D. Sillerud | | 393.57 | 3,367.14 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 0.00 | |
| G. Carlstrom | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| D. Sillerud | | 9,000.00 | |
| Yuri Levoshin | shift compensation | 0.00 | 33,000.00 |

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| *Ryall Electric | DNS parts | $ | 184.00 | |
| *REI | action packers | | 113.98 | |
| *Skyline Automotive | parts Moscow driver vehicle | | 143.07 | |
| *Larry Miller Toyota | parts for Land Cruiser | | 10.51 | |
| *Stevinson Toyota West | parts for Hi-Lux | | 34.53 | |
| *Kmart | office & Kogalym supplies | | 41.29 | |
| Inotek Technologies | po 006100 gas instruments | | 1,833.95 | |
| Griffith Victor | shipping | | 77.25 | |
| Motion Industries | bearings | | 404.92 | |
| Halco | freight | | 30.00 | |
| Morris Export Services | disposal of sulfuric acid | | 135.00 | |
| Security DBS | nozzle kits | | 105.00 | |
| Fluid Production Hardware | regulator assy, lubricating oil | | 475.26 | 3,588.76 |
| | | | | |
| | **Subtotal Kogalym Expenses** | $ | | **48,080.17** |

**Other General Expenses**

| Shipping Fed Ex | | $ | 461.96 | |
|---|---|---|---|---|
| Fed Ex | | | 59.16 | |
| Pennwell | books | | 309.83 | |
| SPE | dues for 2000 | | 120.00 | $ 950.95 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank fees | wire fee | $ | 5.50 | 5.50 |

| Phone | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 331.91 | |
| AT&T | | | 147.84 | 479.75 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Duran Visa Service | M. Weiss | | 403.00 | |
| Duran Visa Service | D. Ott, J. Bartel | $ | 556.00 | 959.00 |

| | **Subtotal General Expenses** | $ | | **2,395.20** |
|---|---|---|---|---|

**DSE Office Expenses**

| General Office Charges: | | | | |
|---|---|---|---|---|
| Ranch Office Commons | | $ | 1,113.75 | |
| United Systems | quarterly alarm monitoring | | 65.85 | |
| Office Depot | office supplies | | 108.73 | |
| Office Depot | office supplies | | 23.37 | |
| *Office Depot | notebooks | | 16.14 | $ 1,327.84 |

| Wages & Fees: | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

| Employee Taxes | | $ | 829.46 |
|---|---|---|---|

| Employee Pension Expense - employer contribution | | | |
|---|---|---|---|
| Employer Contribution | | $ | 345.00 |

| Insurances | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance Note 1 | Worker' Comp, Gen Lia | | 7,483.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 317.11 | |
| John Alden Life Insurance | Health Insurance-officers | | 603.40 | |
| International SOS | SOS insurance | | 0.00 | 8,403.51 |

| | **Subtotal Office Expenses** | $ | | **17,155.81** |
|---|---|---|---|---|

| | |
|---|---:|
| Fees from page 1 | 91,470.00 |
| Kogalym Expenses from page 2 | 48,080.17 |
| Other General Expenses from page 3 | 2,395.20 |
| **Total Due This Invoice** | $    **159,101.18** |

Note 1: This is paid with a down payment plus 9 installments. This figure is the down payment
of $5179.00 plus one installment of $2304.00.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 June 2000

May 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel **Kogalym Project** Invoice No. 0015

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | May  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| H. Vaughn | May 19 | - May 31 | work in Russia | 13 | 650 | | 8,450.00 |
| Chief Engineer | May 17, 18 | | travel | 2 | 325 | | 650.00 |
| | | | | | | | |
| M. Weiss | May 1 | - May 21 | work in Russia | 21 | 650 | | 13,650.00 |
| Chief Engineer | May 22 | | travel | 1 | 325 | | 325.00 |
| | | | | | | | |
| P. Howell | May 1 | - May 26 | work in Russia | 26 | 575 | | 14,950.00 |
| Drilling Supt | May 27 | | travel | 1 | 290 | | 290.00 |
| | | | work in US | | 475 | | 0.00 |
| | | | | | | | |
| R. Tyler | May 25 | - May 31 | work in Russia | 7 | 550 | | 3,850.00 |
| Drilling Supervisor | May 23, 24 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| D. Ott | May 3 | - May 31 | work in Russia | 29 | 550 | | 15,950.00 |
| Fld Supervisor | May 1, 2 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| K. Ott | May 1 | - May 3 | work in Russia | 3 | 550 | | 1,650.00 |
| Fld Supervisor | May 4 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| G. Carlstrom | May 1 | - May 21 | work in Russia | 21 | 550 | | 11,550.00 |
| Geologist | May 22 | | travel | 1 | 275 | | 275.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | May 27 | - May 31 | work in Russia | 5 | 550 | | 2,750.00 |
| Geologist | May 25, 26 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| H. Peterscheck | May 8 | - May 21 | work in Russia | 14 | 550 | | 7,700.00 |
| Construction Supt | May 7 | | travel | 1 | 275 | | 275.00 |
| <span style="color:red">see note below</span> | Apr 16 | - Apr 17 | work in Russia | 2 | 550 | | 1,100.00 |
| | Apr 22, 27 | | travel | 2 | 275 | | 550.00 |
| | April | | work in Germany | 2 | 550 | | 1,100.00 |
| | April | | work in USA | 1 | 550 | | 550.00 |
| | May | | work in Germany | 5 | 550 | | 2,750.00 |
| | | | | | | | |
| T. Lewman | *hours worked | | work in US | | 45 | | 0.00 |
| | | | | | | | |
| | | | **Subtotal Fees** | | | **$** | **100,290.00** |

<span style="color:red">Note: H. Peterscheck did not submit an April invoice or expense report until late in May.</span>

## Kogalym Expenses

Airfare Charged to D. Sillerud Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 25 May | $ | 1,777.27 |
| G. Carlstrom | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Ott | depart 1 May | | 1,525.33 |
| K. Ott | | | 0.00 |
| H. Peterscheck | | | 0.00 |
| R. Tyler | depart 23 May | | 1,595.27 |
| H. Vaughn | depart 17 May | | 1,481.59 |
| M. Weiss | | | 0.00 |
| D. Sillerud | | | 0.00 |
| D. Sillerud | ticket change | | 150.00 |
| Agent Fees: Sillerud x 2, Peterscheck, Weiss, D. Ott | | 75.00   $ | 6,604.46 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 540.49 |
| G. Carlstrom | New Orleans trip Note 1 | | 2,071.76 |
| P. Howell | | | 0.00 |
| D. Ott | | | 473.01 |
| K. Ott | | | 514.10 |
| H. Peterscheck | April Invoice Note 2 | | 344.5 |
| H. Peterscheck | May Invoice | | 404.9 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 755.14 |
| M. Weiss | | | 312.96 |
| D. Sillerud | | | 1,017.05    6,433.91 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| R. Tyler | | | 8,000.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Dima Drabkin | shift compensation | | 1,000.00    25,000.00 |

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| *Ryall Electric | fuses | $ | 140.38 | |
| *Radio Shack | fuses | | 4.31 | |
| *Radio Shack | fuses | | 30.09 | |
| Inotek | COD parts for comfustion gas analyzer | | 720.00 | |
| Petty Cash | office supplies | | 20.00 | |
| Halliburton-Clif Mock | Mock Calip. Gears | | 354.50 | |
| Geologistics | handling & delivery chgs | | 538.00 | 1,807.28 |
| | | | | |
| | **Subtotal Kogalym Expenses** | | $ | **39,845.65** |

**Other General Expenses**

| Shipping Fed Ex | | $ | 610.35 | |
|---|---|---|---|---|
| Fed Ex | | | 21.18 | |
| Petty Cash | postage | | 11.75 | $ 643.28 |

Misc Items:

| Bank fees | wire fee | $ | | |
|---|---|---|---|---|
| *Mail Boxes Etc. | Oldberry stamp | | 18.35 | |
| Petty Cash - Kinkos | copies of drawings | | 15.20 | |
| King Soopers | flowers for Lori-Secty day | | 35.55 | |
| Applebee's | lunch w/ Lori | | 15.56 | 84.66 |

Phone

| US West Communications | | $ | 185.83 | |
|---|---|---|---|---|
| AT&T | | | 289.87 | 475.70 |

Visa Fees

| Duran Visa Service | K. Ott | $ | 278.00 | |
|---|---|---|---|---|
| Duran Visa Service | E. Stephens | | 403.00 | |
| Duran Visa Service | Howell, Tyler, Weiss, Dommer | | 1,087.00 | 1,768.00 |

| | **Subtotal General Expenses** | | $ | **2,971.64** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | | $ | 1,113.75 | |
|---|---|---|---|---|
| United Systems | quarterly alarm monitoring | | 0.00 | |
| Petty Cash | office supplies | | 42.97 | $ 1,156.72 |

Wages & Fees:

| Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

Employee Taxes                                                        $          791.86

Employee Pension Expense - employer contribution
    Employer Contribution                                            $          345.00

Insurances
    First Colony Life Ins       Life Insurance - Lori       $          0.00
    CoWest Insurance            Worker' Comp, Gen Lia                2,304.00
    Prudential HealthCare       Health Insurance-Lori                  392.89
    John Alden Life Insurance   Health Insurance-officers              603.40
    International SOS           SOS insurance - C. Dommer              150.00
    International SOS           SOS insurance - M. Weiss               200.00            3,650.29

                                **Subtotal Office Expenses**          $       12,193.87

Fees from page 1                                                              100,290.00
Kogalym Expenses from page 2                                                   39,845.65
Other General Expenses from page 3                                             2,971.64

**Total Due This Invoice**                                           $      155,301.16

Note 1: These expenses are for G. Carlstrom's trip to New Orleans. This should be billed to AIK
    on a separate invoice.
Note 2: H. Peterscheck did not submit an April invoice or expense report until late in May.

June 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0016

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | June  (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| H. Vaughn | Jun 1 | - Jun 20 | work in Russia | 20 | 650 | | 13,000.00 |
| Chief Engineer | June 21 | | travel | 1 | 325 | | 325.00 |
| | | | | | | | |
| M. Weiss | Jun 16 | - Jun 30 | work in Russia | 15 | 650 | | 9,750.00 |
| Chief Engineer | June 14, 15 | | travel | 2 | 325 | | 650.00 |
| | June 5 | | work in US | 1 | 525 | | 525.00 |
| | | | | | | | |
| P. Howell | Jun 22 | - Jun 30 | work in Russia | 9 | 575 | | 5,175.00 |
| Drilling Supt | June 20, 21 | | travel | 2 | 290 | | 580.00 |
| | | | work in US | | 475 | | 0.00 |
| | | | | | | | |
| R. Tyler | Jun 1 | - Jun 23 | work in Russia | 23 | 550 | | 12,650.00 |
| Drilling Supervisor | June 24 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| D. Ott | Jun 1 | - Jun 6 | work in Russia | 6 | 550 | | 3,300.00 |
| Fld Supervisor | June 7 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| K. Ott | Jun 14 | - Jun 30 | work in Russia | 17 | 550 | | 9,350.00 |
| Fld Supervisor | June 12, 13 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| G. Carlstrom | | - | work in Russia | 0 | 550 | | 0.00 |
| Geologist | June 30 | | travel | 1 | 275 | | 275.00 |
| | | - | work in US | 0 | 450 | | 0.00 |
| | | | | | | | |
| J. Bartel | Jun 1 | - Jun 26 | work in Russia | 26 | 550 | | 14,300.00 |
| Geologist | June 27 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| C. Dommer | Jun 3 | Jun 30 | work in Russia | 28 | 550 | | 15,400.00 |
| | June 1, 2 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| T. Lewman | *hours worked | | work in US | 6 | 45 | | 270.00 |
| | | | | | | | |
| | | | **Subtotal Fees** | | | $ | **97,475.00** |

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| C. Dommer | depart 1 June | | 1,691.20 | |
| P. Howell | depart 20 June | | 1,818.17 | |
| D. Ott | | | 0.00 | |
| K. Ott | depart 5 June | | 1,761.03 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | depart 14 June | | 1,650.17 | |
| D. Sillerud | depart 8 June | | 1,673.37 | |
| Agent Fees: Bartel, Dommer, K. Ott, Sillerud, Tyler | | | 80.00 | |
| Agent Fees:  Vaughn, Weiss | | | 35.00 | $ | 8,708.94 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 610.49 | |
| G. Carlstrom | | 0.00 | |
| P. Howell | | 536.71 | |
| D. Ott | | 578.91 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 992.56 | |
| H. Vaughn | | 0.00 | |
| M. Weiss | | 248.21 | |
| D. Sillerud | | 0.00 | 2,966.88 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 0.00 | |
| G. Carlstrom | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| D. Sillerud | | 9,000.00 | |
| Dima Drabkin | shift compensation | 0.00 | 33,000.00 |

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| *SPE Internet | publications | $ | 30.00 | |
| *SPE Internet | publications | | 20.00 | |
| *Hi-Line Ford | car parts - Mayor's vehicle | | 695.25 | |
| *Kmart | action packers | | 84.76 | |
| *Comp USA | computer supplies - Urai | | 517.14 | |
| *Comp USA | computer supplies - Urai | | 172.38 | |
| Motion Industries | klosure oil seals | | 145.21 | |
| Panametrics | transducers SMC Eq | | 457.09 | |
| Rosedale Products | gaskets - PO 9700 | | 70.20 | |
| Yellow Freight Systems | freight charges | | 269.18 | |
| Motion Industries | klosure oil seals | | 70.73 | |
| Echometer | repairs | | 478.16 | |
| Titan Specialties | freight - PO 8200 | | 50.43 | |
| Hi-Line Ford | car parts - Mayor's vehicle | | 592.94 | $ 3,653.47 |
| | | | | |
| | **Subtotal Kogalym Expenses** | | | $ 48,329.29 |

**Other General Expenses**

| Shipping Fed Ex | | $ | 255.70 | |
|---|---|---|---|---|
| Fed Ex | | | 269.59 | |
| *Postmaster | stamps | | 33.00 | $ 558.29 |

Misc Items:

| Bank fees | wire fee-May transfer | $ | 5.50 | |
|---|---|---|---|---|
| | | | | 5.50 |

Phone

| US West Communications | | $ | 183.51 | |
|---|---|---|---|---|
| AT&T | | | 164.90 | 348.41 |

Visa Fees

| Duran Visa Service | | $ | 0.00 | 0.00 |
|---|---|---|---|---|

| | **Subtotal General Expenses** | | | $ 912.20 |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | | $ | 1,113.75 | |
|---|---|---|---|---|
| United Systems | quarterly alarm monitoring | | 0.00 | |
| | | | | $ 1,113.75 |

Wages & Fees:

| Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Employee Taxes | | | $ | | 783.86 |
| | | | | | |
| Employee Pension Expense - employer contribution | | | | | |
| Employer Contribution | | | $ | | 345.00 |
| | | | | | |
| Insurances | | | | | |
| First Colony Life Ins | Life Insurance - Lori | $ | | | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 2,304.00 | | |
| Prudential HealthCare | Health Insurance-Lori | | 392.89 | | |
| John Alden Life Insurance | Health Insurance-officers | | 812.29 | | 3,509.18 |
| | **Subtotal Office Expenses** | | $ | | **12,001.79** |
| | | | | | |
| Fees from page 1 | | | | | 97,475.00 |
| Kogalym Expenses from page 2 | | | | | 48,329.29 |
| Other General Expenses from page 3 | | | | | 912.20 |
| | | | | | |
| **Total Due This Invoice** | | | $ | | **158,718.28** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 August 2000

July 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel
**Kogalym Project**
Invoice No. 0017

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | July (Monthly Charge) | Kogalym Engr. | 1 | 10,000 | $  10,000.00 |
| H. Vaughn<br>Chief Engineer | Jul 21     - Jul 31<br>July 19, 20 | work in Russia<br>travel | 11<br>2 | 650<br>325 | 7,150.00<br>650.00 |
| M. Weiss<br>Chief Engineer | Jul 1     - Jul 23<br>July 24 | work in Russia<br>travel<br>work in US | 23<br>1<br>0 | 650<br>325<br>525 | 14,950.00<br>325.00<br>0.00 |
| P. Howell<br>Drilling Supt | Jul 1     - Jul 13<br>July 14, 15** | work in Russia<br>travel<br>work in US | 13<br>2 | 575<br>290<br>475 | 7,475.00<br>580.00<br>0.00 |
| R. Tyler<br>Drilling Supervisor | no time this month | work in Russia<br>travel | 0<br>0 | 550<br>275 | 0.00<br>0.00 |
| D. Ott<br>Fld Supervisor | Jul 4     - Jul 29<br>July 2, 3, 30 | work in Russia<br>travel | 26<br>3 | 550<br>275 | 14,300.00<br>825.00 |
| K. Ott<br>Fld Supervisor | Jul 1     - Jul 4<br>July 5, 31 | work in Russia<br>travel | 4<br>2 | 550<br>275 | 2,200.00<br>550.00 |
| S. Chervyakov<br>Engineer | Jul 12     - Jul 28<br>July 10, 11, 29 | work in Russia<br>travel | 17<br>3 | 400<br>200 | 6,800.00<br>600.00 |
| G. Carlstrom<br>Geologist | Jul 2     - Jul 31<br>July 1 | work in Russia<br>travel | 30<br>1 | 550<br>275 | 16,500.00<br>275.00 |
| J. Bartel<br>Geologist | no time this month | work in Russia<br>travel | 0<br>0 | 550<br>275 | 0.00<br>0.00 |
| C. Dommer<br>    * See Note 1 below | no time this month | work in Russia<br>travel | -5.5<br>1 | 550<br>275 | (3,025.00)<br>275.00 |
| T. Lewman | *hours worked | work in US | 2 | 45 | 90.00 |
| H. Peterscheck<br>Construction Supt | Jul 20     - Jul 31<br>July 19 | work in Russia<br>travel<br>work in Germany | 12<br>1<br>3 | 550<br>275<br>550 | 6,600.00<br>275.00<br>1,650.00 |
|  |  | **Subtotal Fees** |  | $ | 89,045.00 |

Note 1: C. Dommer was billed for working 3 June to 30 June = 28 days and travel days of 1 & 2 June.
    In reality he worked 3 June to 25 June with the 25th as a half day and traveled on 1, 2 and 29 June.
    These figures correct the June billing.
** P. Howell had an extra travel day due to being stranded in Boston.

**Kogalym Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | depart 30 June | | 1,755.34 | |
| S. Chervyakov | depart 10 July | | 2,143.20 | |
| C. Dommer | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | depart 2 July | | 1,735.34 | |
| K. Ott | depart 31 July | | 1,784.96 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | depart 19 July | | 1,725.30 | |
| M. Weiss | | | 0.00 | |
| D. Sillerud | depart 24 July | | 1,755.30 | |
| Agent Fees: P. Howell, D. Ott, G. Carlstrom, S. Chervyakov | | | 60.00 | $  10,959.44 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| P. Howell | | | 1,292.21 | |
| D. Ott | | | 397.65 | |
| K. Ott | | | 367.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 1,982.27 | |
| M. Weiss | | | 243.54 | |
| H. Peterscheck | | | 308.99 | |
| D. Sillerud | | | 1,665.50 | 6,257.16 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 5,000.00 | |
| C.Dommer | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| H. Vaughn | | | 8,000.00 | |
| M. Weiss | | | 8,000.00 | |
| D. Sillerud | | | 9,000.00 | |
| Dima Drabkin | shift compensation | | 0.00 | 54,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Echometer Note 1 | repairs - pd in TelAviv | $ | -478.16 | |
| *Yokogawa Corp Note 2 | auto recorder for DNS | | 3,125.25 | |
| *Skyline Automotive | Moscow driver's vehicle | | 33.84 | |
| *Kinkos - photocopies | Kremco Rig Information | | 20.97 | |
| Griffith Vector - charges paid for us on PBB invoice | | | 6.77 | $ 2,708.67 |
| | **Subtotal Kogalym Expenses** | | $ | **73,925.27** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 72.91 | |
| Fed Ex | Domestic | | 323.34 | |
| Geologistics | refund- postage & currier | | -10.00 | $ 386.25 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | wire fee- | $ | 16.50 | |
| *Iomega Corp | reman. Jaz drive | | 154.45 | 170.95 |

Phone

| | | | | |
|---|---|---|---|---|
| US West Communications | | $ | 179.08 | |
| AT&T | | | 292.73 | 471.81 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | C. Dommer | $ | 403.00 | 403.00 |
| | **Subtotal General Expenses** | | $ | **1,432.01** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | | $ | 1,113.75 | |
| United Systems | quarterly alarm monitoring | | 65.85 | |
| *Office Depot | office supplies | | 817.35 | |
| Petty Cash | Lori's phone | | 8.25 | |
| Petty Cash | misc office supplies | | 36.35 | $ 2,041.55 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

| | | | |
|---|---|---|---:|
| Employee Taxes | | $ | 774.26 |
| | | | |
| Employee Pension Expense - employer contribution | | | |
| Employer Contribution | | $ | 345.00 |
| | | | |
| Insurances | | | |
| First Colony Life Ins | Life Insurance - Lori | $ | |
| CoWest Insurance | Worker' Comp, Gen Lia | 2,263.00 | |
| Prudential HealthCare | Health Insurance-Lori | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | 812.29 | 3,468.18 |
| | **Subtotal Office Expenses** | $ | **12,878.99** |
| | | | |
| Fees from page 1 | | | 89,045.00 |
| Kogalym Expenses from page 2 | | | 73,925.27 |
| Other General Expenses from page 3 | | | 1,432.01 |
| | | | |
| **Total Due This Invoice** | | $ | **177,281.27** |

Note 1: Charged on June Invoice in error
Note: sales tax on the invoice has since been credited back to us.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 September 2000

August 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                           **Kogalym Project**                           Invoice No. 0018

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | August (Monthly Charge) | Kogalym Engr. | 1 | 10,000 | $    10,000.00 |
| H. Vaughn<br>Chief Engineer | Aug 1        - Aug 20<br>Aug 21 | work in Russia<br>travel | 20<br>1 | 650<br>325 | 13,000.00<br>325.00 |
| M. Weiss<br>Chief Engineer | Aug 23      - Aug 31<br>Aug 21, 22 | work in Russia<br>travel | 9<br>2 | 650<br>325 | 5,850.00<br>650.00 |
| P. Howell<br>Drilling Supt | no time this month<br><br>Note 1 below | work in Russia<br>travel<br>work in US | 0<br>0<br>10 | 575<br>290<br>475 | 0.00<br>0.00<br>4,750.00 |
| R. Tyler<br>Drilling Supervisor | Aug 17       - Aug 31<br>Aug 15, 16, | work in Russia<br>travel | 15<br>2 | 550<br>275 | 8,250.00<br>550.00 |
| D. Ott<br>Fld Supervisor | no time this month<br>Aug 31 | work in Russia<br>travel | 0<br>1 | 550<br>275 | 0.00<br>275.00 |
| K. Ott<br>Fld Supervisor | Aug 2        - Aug 31<br>Aug 1 | work in Russia<br>travel | 30<br>1 | 550<br>275 | 16,500.00<br>275.00 |
| S. Chervyakov<br>Engineer | no time this month<br><br>See note 2 below | work in Russia<br>travel | 0<br>0 | 400<br>200 | 0.00<br>0.00<br>200.00 |
| G. Carlstrom<br>Geologist | no time this month<br>Aug 1<br>- | work in Russia<br>travel<br>work in US | 0<br>1<br>0 | 550<br>275 | 0.00<br>275.00 |
| J. Bartel<br>Geologist | Aug 6        - Aug 31<br>Aug 4, 5 | work in Russia<br>travel | 26<br>2 | 550<br>275 | 14,300.00<br>550.00 |
| C. Dommer | Aug 4        - Aug 31<br>Aug 2, 3 | work in Russia<br>travel | 28<br>2 | 550<br>275 | 15,400.00<br>550.00 |
| H. Peterscheck<br>Construction Supt | Aug 1        - Aug 2<br>none | work in Russia<br>travel | 2<br>0 | 550<br>275 | 1,100.00<br>0.00 |
| H. Gierke<br>Rig Mechanic | Aug 19      - Aug 25<br>Aug 17, 18, 26 | work in Russia<br>travel | 7<br>3 | 550<br>275 | 3,850.00<br>825.00 |
| | | **Subtotal Fees** | | $ | 97,475.00 |

Note 1: P. Howell work days in US: Aug 8, 9, 10, 14, 17, 25, 28, 29, 30, 31
Note 2: On the July Invoice S. Chervyakov was show as having 3 travel days and 17 work days. It should
        have been 2 travel and 18 work. The difference is $200.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | depart 4 Aug | $ | 1,778.96 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | depart 2 Aug | | 1,751.96 | |
| H. Gierke | depart 15 Aug | | 2,192.02 | |
| H. Gierke | change ticket fee | | 135.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | depart 2 Oct | | 1,545.44 | |
| H. Peterscheck | depart 19 July | | 540.00 | |
| R. Tyler | depart 15 Aug | | 2,104.20 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | depart 21 Aug | | 1,561.90 | |
| D. Sillerud | depart 28 Aug | | 1,667.44 | |
| Agent Fees: Peterscheck, Vaughn, K. Ott, Sillerud, Bartel, Dommer, Weiss, Gierke x2, Tyler | | | 155.00 | $   13,431.92 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 817.70 | |
| G. Carlstrom | | | 132.90 | |
| S. Chervyakov | July expenses | | 539.35 | |
| S. Chervyakov | Airfare Den - Novosibirsk | | 1,600.00 | |
| C. Dommer | | | 973.49 | |
| H. Gierke | | | 336.68 | |
| P. Howell | | | 217.03 | |
| D. Ott | | | 460.01 | |
| K. Ott | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | | | 263.83 | |
| H. Peterscheck | | | 0.00 | |
| D. Sillerud | | | 922.12 | 6,263.11 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | | | 0.00 | |
| D. Sillerud | | | 13,000.00 | |
| Dima Drabkin | shift compensation | | 0.00 | 37,000.00 |

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| Motion Industries | seals & wipers | $ 83.75 | | |
| | | | $ | 83.75 |
| | | | | |
| Lukoil Israel Ltd Services for January to June 2000 | | | $ | 75,000.00 |
| | | | | |
| | **Subtotal Kogalym Expenses** | | $ | **131,778.78** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ 84.52 | | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | 340.01 | | |
| | Postmaster | stamps | 66.00 | $ | 490.53 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank fees | wire fee- | $ 36.00 | | |
| Pennwell | 3 ads in Oil & Gas Journal | 391.50 | | 427.50 |

| Phone | | | | |
|---|---|---|---|---|
| US West Communications | | $ 189.95 | | |
| AT&T | | 179.62 | | 369.57 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Duran Visa Service | G. Carlstrom | 278.00 | | |
| | H. Gierke | 403.00 | | |
| | | $ | | 681.00 |

| | **Subtotal General Expenses** | | $ | **1,968.60** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | | $ 1,113.75 | | |
|---|---|---|---|---|
| *Office Depot | office supplies | 95.37 | | |
| *Lone Star Steak House | business lunch-Dean | 30.59 | | |
| *Pearl, Pearl Chinese | business lunch-Dean | 10.95 | | |
| Copy Sales Inc | toner for copier | 211.39 | | |
| | | | $ | 1,462.05 |

Wages & Fees:

| Denver Office Management | | $ 2,000.00 | |
|---|---|---|---|
| Acct. Service | | 1,500.00 | |
| L. Ingram | Wages | 2,750.00 | 6,250.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 755.06 |

Employee Pension Expense - employer contribution

| | | | | |
|---|---|---|---|---|
| Employer Contribution | | | $ | 345.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | $ | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | | 812.29 | 1,205.18 |
| | **Subtotal Office Expenses** | | $ | **10,017.29** |

| | |
|---|---|
| Fees from page 1 | 97,475.00 |
| Kogalym Expenses from page 2 | 131,778.78 |
| Other General Expenses from page 3 | 1,968.60 |
| **Total Due This Invoice** | $ **241,239.67** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 October 2000

September 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0019

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud | Sept (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ 10,000.00 |
| First Deputy and Chief Engineer | | | | | | |
| | | | | | | |
| H. Vaughn | Sep 22 | - Sep 30 | work in Russia | 9 | 650 | 5,850.00 |
| Chief Engineer | Sep 20, 21 | | travel | 2 | 325 | 650.00 |
| | | | Work in USA | 1 | 500 | 500.00 |
| | | | | | | |
| M. Weiss | Sep 1 | - Sep 24 | work in Russia | 24 | 650 | 15,600.00 |
| Chief Engineer | Sep 25 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| P. Howell | Sep 17 | - Sep 30 | work in Russia | 14 | 575 | 8,050.00 |
| Drilling Supt | Sep 15, 16 | | travel | 2 | 290 | 580.00 |
| | | | work in US | 2 | 475 | 950.00 |
| | | | | | | |
| R. Tyler | Sep 1 | - Sep 18 | work in Russia | 18 | 550 | 9,900.00 |
| Drilling Supervisor | Sep 19 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| D. Ott | Sep 2 | - Sep 30 | work in Russia | 29 | 550 | 15,950.00 |
| Fld Supervisor | Sep 1 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| K. Ott | Sep 1 | - Sep 2 | work in Russia | 2 | 550 | 1,100.00 |
| Fld Supervisor | Sep 3 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| S. Chervyakov | Sep 10 | - Sep 30 | work in Russia | 16 | 400 | 6,400.00 |
| Engineer | no travel | | travel | 1 | 200 | 200.00 |
| | Aug 23, 24 | | work in US | 2 | 350 | 700.00 |
| | | | | | | |
| G. Carlstrom | Sep 4 | - Sep 30 | work in Russia | 27 | 550 | 14,850.00 |
| Geologist | Sep 2, 3 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| J. Bartel | Sep 1 | - Sep 5 | work in Russia | 5 | 550 | 2,750.00 |
| Geologist | Sep 6 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| C. Dommer | Sep 1 | - Sep 7 | work in Russia | 7 | 550 | 3,850.00 |
| | Sep 8 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| H. Peterscheck | no time this month | | work in Russia | 0 | 550 | 0.00 |
| Construction Supt | none | | travel | 0 | 275 | 0.00 |

| | | **Subtotal Fees** | **$ 100,130.00** |
|---|---|---|---|

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 1 Oct | $ | 1,604.48 |
| G. Carlstrom | depart 2 Sep | | 1,697.34 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| H. Gierke | | | 0.00 |
| H. Gierke | | | 0.00 |
| P. Howell | depart 15 Sep | | 1,810.32 |
| D. Ott | depart 31 Aug | | 1,657.34 |
| K. Ott | | | 0.00 |
| H. Peterscheck | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | depart 20 Sep | | 1,562.50 |
| M. Weiss | | | 0.00 |
| D. Sillerud | ticket change fee-cancelled | | 150.00 |
| Agent Fees: Carlstrom, Gierke, K. Ott, Sillerud, D. Ott, Howell, | | | 90.00 |
| | | $ | 8,571.98 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 113.48 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | see Note 1 | | 631.12 |
| C. Dommer | | | 227.06 |
| P. Howell | | | 339.73 |
| D. Ott | | | 1,379.59 |
| K. Ott | | | 276.30 |
| R. Tyler | | | 1,145.22 |
| H. Vaughn | | | 77.77 |
| M. Weiss | | | 156.41 |
| D. Sillerud | | 344.30 | $ 4,690.98 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 0.00 |
| C.Dommer | | | 0.00 |
| P. Howell | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 8,000.00 |
| M. Weiss | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Dima Drabkin | shift compensation | 0.00 | $ 32,000.00 |

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| *REI | Action Packers | $ | 94.43 | | |
| *Albertson's | Duct Tape | | 17.26 | | |
| *K Mart | Duct Tape | | 37.34 | | |
| *Centennial Bolt, Inc | Bolts | | 20.15 | | |
| *REI | Action Packers | | 216.25 | | |
| Yokagawa Corp | recorder | | 3,226.60 | | |
| Derrick Corp | retaining rings & feed nozzle | | 186.59 | | |
| Motion Industries | | | 957.80 | | |
| Hyprotech | software | | 22,000.00 | | |
| Motion Industries | QD-SK Sheaves, SK Bushings, Smooth Powerbands | | 506.60 | | |
| Griffith Vector | Shipping charges | | 50.00 | $ | 27,313.02 |

**Subtotal Kogalym Expenses**        $   **72,575.98**

**Other General Expenses**

Shipping Fed Ex        International        $

| | | | |
|---|---|---|---|
| Fed Ex | Domestic | | |
| Postmaster | stamps | $ | 0.00 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | wire fee- | $ | 5.50 | |
| O'Brien/Goins/Simpson/Asso | Cost/API pipe spec comparison | | 400.00 | |
| Oil & Gas Journal | renewal | | 154.00 | |
| | | | $ | 559.50 |

Phone

| | | | |
|---|---|---|---|
| US West Communications | | $ | 192.33 |
| AT&T | | | 285.04 | 477.37 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | C.Dommer | $ | 403.00 | |
| | | | $ | 403.00 |

**Subtotal General Expenses**        $   **1,439.87**

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | | $ | 1,113.75 | |
| United Systems | reprogram alarm system | | 85.00 | |
| Office Depot | office supplies | | 75.20 | $ | 1,273.95 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,500.00 | |
| L. Ingram | Wages | | 2,750.00 | 6,250.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 755.06 |
| | | | | |
| Employee Pension Expense - employer contribution | | | | |
| Employer Contribution | | | $ | 345.00 |
| | | | | |
| Insurances | | | | |
| SOS Insurance | R. Tyler | $ | 200.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 2,263.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | | 812.29 | 3,668.18 |
| | | | | |
| | **Subtotal Office Expenses** | | $ | **12,292.19** |
| | | | | |
| Fees from page 1 | | | | 100,130.00 |
| Kogalym Expenses from page 2 | | | | 72,575.98 |
| Other General Expenses from page 3 | | | | 1,439.87 |
| | | | | |
| **Total Due This Invoice** | | | $ | **186,438.04** |

Note 1: Last month we charged $1600 for S. Chervyakov's expenses. These expenses were not submitted
or paid until this month. His current expense report totals $2231.12. That less the $1600 invoiced
in August leaves $631,12 shown this month.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 November 2000

October 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0020

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Oct (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| H. Vaughn | Oct 1 | - Oct 22 | work in Russia | 22 | 650 | | 14,300.00 |
| Chief Engineer | Oct 23 | | travel | 1 | 325 | | 325.00 |
| M. Weiss | Oct 20 | - Oct 31 | work in Russia | 12 | 650 | | 7,800.00 |
| Chief Engineer | Oct 18, 19 | | travel | 2 | 325 | | 650.00 |
| P. Howell | Oct 1 | - Oct 20 | work in Russia | 20 | 575 | | 11,500.00 |
| Drilling Supt | Oct 21 | | travel | 1 | 290 | | 290.00 |
| | | | work in US | 0 | 475 | | 0.00 |
| R. Tyler | Oct 19 | - Oct 31 | work in Russia | 13 | 550 | | 7,150.00 |
| Drilling Supervisor | Oct 17, 18 | | travel | 2 | 275 | | 550.00 |
| D. Ott | Oct 1 | - Oct 3 | work in Russia | 3 | 550 | | 1,650.00 |
| Fld Supervisor | Oct 4 | | travel | 1 | 275 | | 275.00 |
| K. Ott | Oct 4 | - Oct 31 | work in Russia | 28 | 550 | | 15,400.00 |
| Fld Supervisor | Oct 2, 3 | | travel | 2 | 275 | | 550.00 |
| S. Chervyakov | Oct 1 | - Oct 8 | work in Russia | 8 | 400 | | 3,200.00 |
| | Oct 31 | - Oct 31 | work in Russia | 1 | 400 | | 400.00 |
| Engineer | Oct 9, 30 | | travel | 2 | 200 | | 400.00 |
| G. Carlstrom | Oct 1 | - Oct 4 | work in Russia | 4 | 550 | | 2,200.00 |
| Geologist | Oct 5, 30,31 | | travel | 3 | 275 | | 825.00 |
| J. Bartel | Oct 3 | - Oct 31 | work in Russia | 29 | 550 | | 15,950.00 |
| Geologist | Oct 1,2 | | travel | 2 | 275 | | 550.00 |
| C. Dommer | Oct 7 | - Oct 31 | work in Russia | 25 | 550 | | 13,750.00 |
| Geologist | Oct 5, 6 | | travel | 2 | 275 | | 550.00 |
| E. Stephen | Sep 28 | - Oct 5 | work in Russia | 8 | 500 | | 4,000.00 |
| Solids Control Spec. | | | | | | | |

**Subtotal Fees**          $   **112,265.00**

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | depart 28 Sept | | 1,600.32 | |
| H. Gierke | | | 0.00 | |
| H. Gierke | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | depart 26 Nov | | 1,614.85 | |
| H. Peterscheck | | | 0.00 | |
| R. Tyler | depart 17 Oct | | 1,627.92 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | depart 18 Oct | | 1,408.92 | |
| D. Sillerud | depart 16 Oct | | 1,514.92 | |
| Agent Fees: Vaughn, Sillerud X 2, K. Ott, Bartel, Dommer | | | 95.00 | $   7,861.93 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 527.17 | |
| G. Carlstrom | | | 535.13 | |
| S. Chervyakov | | | 233.10 | |
| C. Dommer | | | 0.00 | |
| P. Howell | | | 469.02 | |
| D. Ott | | | 600.72 | |
| D. Ott | September Expenses | | 465.43 | |
| K. Ott | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | see Note 3 | | 863.73 | |
| * SPE Conf - Paris @ Hot. Victor Hugo See Note 2 | | | 1,376.91 | |
| D. Sillerud | | | _____ | $   5,071.21 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | |
| M. Weiss | | | 8,000.00 | |
| D. Sillerud | | | 9,000.00 | |
| Dima Drabkin | shift compensation | | 0.00 | $  41,000.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *Ryall electric  - Electro static grid starter - Natco vessels | $ | 1,998.47 | |
| *REI | Action Packers | 41.78 | |
| *Stewart & Stevenson  - Allison trans. Manual - Kremco rig | | 85.45 | |
| *Walgreens | Kogalym gifts | 108.44 | |
| *Albertson's | Kogalym gifts | 54.70 | |
| Colorado Petroleum | PO016100-Allison trans fluid | 1,676.90 | |
| Goodyear Brad Ragan | wheels | 363.40 | |
| Morris Exports | shipping | 99.09 | |
| Denver Spring | Toyota springs | 1,224.75 | |
| Goodyear Brad Ragan | | 1,090.90 | $ 6,743.88 |

**Subtotal Kogalym Expenses**          $  **60,677.02**

**Other General Expenses**

Shipping Fed Ex          International          $ 69.03
          Fed Ex          Domestic          142.66
          Fed Ex          Domestic          469.57
          Postmaster          stamps          66.00          $  747.26

Misc Items:
          Bank fees          $ 5.50
          Bank fees          wire fee-E. Stephen          30.00
          Rocky Mtn Records          lateral file cabinet          429.30          $  464.80

Phone
          US West Communications          $ 181.95
          AT&T          577.72          759.67

Visa Fees
          $          $  0.00

**Subtotal General Expenses**          $  **1,971.73**

**DSE Office Expenses**
General Office Charges:
          Ranch Office Commons          $ 1,113.75
          United Systems          Monitoring fee          65.85
          *Office Depot          office supplies          500.32
          *Office Depot          office supplies          79.38          $  1,759.30

Wages & Fees:
          Denver Office Management          $ 2,000.00
          Acct. Service          1,500.00
          L. Ingram          Wages          2,750.00          6,250.00

| Employee Taxes | | | $ | 755.06 |
|---|---|---|---|---|

Employee Pension Expense - employer contribution

| Employer Contribution | | | $ | 345.00 |
|---|---|---|---|---|

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | C. Dommer | $ | 200.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | | 2,263.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | | 812.29 | 3,668.18 |
| | **Subtotal Office Expenses** | | $ | **12,777.54** |

| | | |
|---|---|---|
| Fees from page 1 | | 112,265.00 |
| Kogalym Expenses from page 2 | | 60,677.02 |
| Other General Expenses from page 3 | | 1,971.73 |
| **Total Due This Invoice** | $ | **187,691.29** |

Note 1: This charge is for the Hotel Victor Hugo in Paris charged to DSE Visa. H. Vaughn attended to present a paper on th Kogalym field.
Note 2: This is for Sergei Kolbikov and Sergei Chalov
Note 3: Mike had overweight luggage charges of $242 and Customs charges in Moscow of $240.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 December 2000

November 2000 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                                           **Kogalym Project**                            Invoice No. 0021

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Nov (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| H. Vaughn | Nov 17 | - Nov 30 | work in Russia | 14 | 650 | | 9,100.00 |
| Chief Engineer | Nov 15,16 | | travel | 2 | 325 | | 650.00 |
| | | | work in US | 1 | 500 | | 500.00 |
| M. Weiss | Nov 1 | - Nov 19 | work in Russia | 19 | 650 | | 12,350.00 |
| Chief Engineer | Nov 20 | | travel | 1 | 325 | | 325.00 |
| P. Howell | Nov 16 | - Nov 30 | work in Russia | 15 | 575 | | 8,625.00 |
| Drilling Supt | Nov 14, 15 | | travel | 2 | 290 | | 580.00 |
| | | | work in US | 0 | 475 | | 0.00 |
| R. Tyler | Nov 1 | - Nov 17 | work in Russia | 17 | 550 | | 9,350.00 |
| Drilling Supervisor | Nov 18 | | travel | 1 | 275 | | 275.00 |
| D. Ott | Nov 4 | - Nov 29 | work in Russia | 26 | 550 | | 14,300.00 |
| Fld Supervisor | Nov 2,3,30 | | travel | 3 | 275 | | 825.00 |
| K. Ott | Nov 1 | - Nov 4 | work in Russia | 4 | 550 | | 2,200.00 |
| Fld Supervisor | Nov 28 | - Nov 30 | work in Russia | 3 | 550 | | 1,650.00 |
| | Nov 5, 26, 27 | | travel | 3 | 275 | | 825.00 |
| S. Chervyakov | Nov 1 | - Nov 30 | work in Russia | 30 | 400 | | 12,000.00 |
| Engineer | no travel | | travel | 0 | 400 | | 0.00 |
| G. Carlstrom | Nov 1 | - Nov 30 | work in Russia | 30 | 550 | | 16,500.00 |
| Geologist | no travel | | travel | 0 | 275 | | 0.00 |
| J. Bartel | Nov 1 | - Nov 2 | work in Russia | 2 | 550 | | 1,100.00 |
| Geologist | Nov 30 | - Nov 30 | work in Russia | 1 | 550 | | 550.00 |
| | Nov 3, 28, 29 | | travel | 3 | 275 | | 825.00 |
| C. Dommer | Nov 1 | - Nov 2 | work in Russia | 2 | 550 | | 1,100.00 |
| Geologist | Nov 3 | | travel | 1 | 275 | | 275.00 |
| E. Stephen | Oct 6 | - Oct 14 | work in Russia | 9 | 500 | | 4,500.00 |
| Solids Control Spec. | Oct 29 | - Nov 6 | work in Russia | 9 | 500 | | 4,500.00 |
| see note below | Sep 20 | - Sep 27 | work in Russia | 8 | 500 | | 4,000.00 |
| | no travel | | travel | 0 | 250 | | 0.00 |
| T. Lewman | Nov 13-10hr | Nov 14-8hr | work in US | 18 | 45 | | 810.00 |
| Process/Model Eng | Nov 12, 14 (half day each) | | travel | 1 | 360 | | 360.00 |

|  |  | **Subtotal Fees** | **$** | **118,075.00** |

Note: E. Stephen was paid for 8 days worked 28 Sept to 5 Oct on the October invoice. His time sheets
       still show this time. Above is shown what he is actually paid for this month.

**<u>Kogalym Expenses</u>**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 28 Nov | $ | 1,136.62 |
| G. Carlstrom | depart 30 Oct | | 1,544.43 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| H. Gierke | | | 0.00 |
| H. Gierke | | | 0.00 |
| P. Howell | depart 14 Nov | | 1,447.51 |
| D. Ott | depart 2 Nov | | 1,147.43 |
| K. Ott | | | 0.00 |
| H. Peterscheck | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | depart 15 Nov | | 1,103.25 |
| M. Weiss | | | 0.00 |
| D. Sillerud | depart 30 Nov | | 1,131.60 |
| Agent Fees: Weiss, Sillerud x2, Tyler, Carlstrom, D.Ott,Vaughn | | 115.00 | $ | 7,625.84 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 1,332.72 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 773.73 |
| P. Howell | | | 0.00 |
| D. Ott | | | 418.74 |
| D. Ott | Rig Crew gifts | | 405.06 |
| K. Ott | | | 455.52 |
| R. Tyler | October and November | | 846.18 |
| H. Vaughn | | | 0.00 |
| M. Weiss | | | 213.76 |
| * SPE Conf - Paris @ Hot. Victor Hugo See Note 1 | | | 67.49 |
| *T. Lewman - hotel and meals in Denver | | | 223.66 |
| T. Lewman | expense report | | 235.60 |
| D. Sillerud | | | 1,199.25 | $ | 6,171.71 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 0.00 |
| C.Dommer | | | 8,000.00 |
| P. Howell | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| R. Tyler | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 |
| M. Weiss | | | 8,000.00 |
| D. Sillerud | | | 9,500.00 |
| Dima Drabkin | shift compensation | | 0.00 | $ | 65,500.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Genuine Parts Co | Bronco parts | $ | 8.35 | |
| *Skyline Automotive | Moscow Pajero parts | | 264.64 | |
| Stevenson Toyota | Toyota parts | | 919.66 | |
| E. Stephen - Expense report | fan heater, pump indicators | | 884.28 | |
| UPS | COD for Power Train parts | | 227.25 | |
| MD Totco | 3 pin recorder parts | | 736.18 | |
| Denver Spring | Toyota parts | | 2,206.00 | |
| World Trade Exec. Inc - Russion Petroleum Invester renewal | | | 2,495.00 | $ 7,741.36 |

| | | | |
|---|---|---|---|
| **Subtotal Kogalym Expenses** | | $ | **87,038.91** |

**Other General Expenses**

Shipping

| | | | | |
|---|---|---|---|---|
| Fed Ex | International | $ | 0.00 | |
| Fed Ex | Domestic | | 413.26 | |
| PennWell | Ads for Drilling Supervisors | | 330.75 | |
| Seaboard Surity Co | See note 2 below | | 160.00 | |
| Wells Fargo Bank | See note 2 below | | 20.00 | $ 924.01 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 5.50 | |
| Bank fees | wire to J. Bartel See Note 2 | | 20.00 | |
| *AAA Colorado | passport photos - Dean | | 55.94 | |
| Rocky Mountain Records | 2 office chairs | | 865.66 | $ 947.10 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest (local phone company has changed its name) | | $ | 171.14 | |
| AT&T | | | 369.57 | 540.71 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Sillerud | $ | 183.00 | |
| | Peterscheck | | 253.00 | |
| | C. Dommer single entry | | 403.00 | $ 839.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **3,250.82** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | | $ | 1,113.75 | |
| *Hickory Farms | sympathy gift - J. Bartel | | 68.94 | |
| *Office Depot | office supplies | | 193.53 | |
| *Thayer Paper Showcase | office holiday cards | | 123.95 | |
| N. Pittaway | office filing | | 380.00 | $ 1,880.17 |

| Wages & Fees: | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 1,500.00 | |
| L. Ingram | Wages | 2,750.00 | 6,250.00 |
| | | | |
| Employee Taxes | | $ | 755.06 |
| | | | |
| Employee Pension Expense - employer contribution | | | |
| Employer Contribution | | $ | 345.00 |
| | | | |
| Insurances | | | |
| SOS Insurance | | $ | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | 812.29 | 1,205.18 |
| | | | |
| | **Subtotal Office Expenses** | $ | **10,435.41** |
| | | | |
| Fees from page 1 | | | 118,075.00 |
| Kogalym Expenses from page 2 | | | 87,038.91 |
| Other General Expenses from page 3 | | | 3,250.82 |
| | | | |
| **Total Due This Invoice** | | $ | **218,800.14** |

Note 1: This is for Sergei Kolbikov and Sergei Chalov
Note 2: Federal Express delivered Jim Bartel's cashier's check and airline tickets to the wrong address.
    To avoid the loss of $8000, we cancelled the check. This entailed buying a surity bond ($160) and
    placing a stop payment ($20). Jim then withdrew his own cash to carry in. We then wired company
    funds to reimburse him (wire fee $20). A claim has been filed with Federal Express to recoup our

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 January 2001

December 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 0022

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Dec (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| H. Vaughn | Dec 1 | - Dec 4 | work in Russia | 4 | 650 | | 2,600.00 |
| Chief Engineer | Dec 5 | | travel | 1 | 325 | | 325.00 |
| | | | work in US | 0 | 500 | | 0.00 |
| | | | | | | | |
| M. Weiss | Dec 8 | - Dec 20 | work in Russia | 13 | 650 | | 8,450.00 |
| Chief Engineer | Dec 6,7,21 | | travel | 3 | 325 | | 975.00 |
| | | | | | | | |
| P. Howell | Dec 1 | - Dec 15 | work in Russia | 15 | 575 | | 8,625.00 |
| Drilling Supt | Dec 16 | | travel | 1 | 290 | | 290.00 |
| | Nov 7, 8, 9 | | work in US | 3 | 475 | | 1,425.00 |
| | | | | | | | |
| R. Tyler | Dec 14 | - Dec 31 | work in Russia | 18 | 550 | | 9,900.00 |
| Drilling Supervisor | Dec 12,13 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| D. Ott | Dec 31 | - Dec 31 | work in Russia | 1 | 550 | | 550.00 |
| Fld Supervisor | Dec 29, 30 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| K. Ott | Dec 1 | - Dec 15 | work in Russia | 15 | 550 | | 8,250.00 |
| Fld Supervisor | Dec16 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| S. Chervyakov | Dec 1 | - Dec 7 | work in Russia | 7 | 400 | | 2,800.00 |
| Engineer | Dec 8 | | travel | 1 | 400 | | 400.00 |
| | | | | | | | |
| G. Carlstrom | Dec 1 | - Dec 1 | work in Russia | 1 | 550 | | 550.00 |
| Geologist | Dec 2 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| J. Bartel | Dec 1 | - Dec 18 | work in Russia | 18 | 550 | | 9,900.00 |
| Geologist | Dec 19 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| C. Dommer | Dec 6 | - Dec 21 | work in Russia | 16 | 550 | | 8,800.00 |
| Geologist | Dec 4,5 22 | | travel | 3 | 275 | | 825.00 |
| | Nov 14 | | work in US | 1 | 450 | | |
| | | | | | | | |
| E. Stephen | Dec 2 | - Dec 18 | work in Russia | 17 | 500 | | 8,500.00 |
| Solids Control Spec. | Dec 1, 19 | | travel | 2 | 250 | | 500.00 |

| | | |
|---|---|---|
| **Subtotal Fees** | $ | **85,590.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| G. Carlstrom | depart 3 Jan | $ | 1,187.88 |
| C. Dommer | depart 4 Dec | | 1,131.45 |
| C. Dommer | credit depart 28 Nov | | -1,131.60 |
| * D. Ott | Denver Moscow-Delta | | 1,338.82 |
| * D. Ott | Denver Moscow-United | | 1,482.88 |
| * D. Ott | change from 28th to 29th | | 75.00 |
| * D. Ott | to Denver | | 405.00 |
| * D. Ott (Mrs.) | to Denver | | 405.00 |
| * K. Ott | to Denver | | 512.00 |
| * R. Ott (Mrs.) | to Denver | | 512.00 |
| * M/M K. Ott | ticket changes | | 150.00 |
| E. Stephen | depart 1 Dec | | 644.24 |
| R. Tyler | depart 12 Jan | | 1,819.45 |
| H. Vaughn | depart 3 Jan | | 1,137.88 |
| M. Weiss | depart 6 Dec | | 1,000.45 |
| D. Sillerud | depart 30 Nov | | 1,131.45 |
| D. Sillerud | depart 11 Jan | | 1,187.88 |
| Agent Fees: Bartell, Sillerud, D.Ott, K.Ott, Weiss,Dommer | | | |
| Stephen,D.Ott,Tyler,D.Ott,K.Ott | | 215.00  $ | 13,204.78 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | 28 Nov to 19 Dec | $ | 1,437.47 |
| G. Carlstrom | Oct, Nov, Dec | | 456.23 |
| C. Dommer | Oct & Dec | | 1,421.39 |
| P. Howell | 14 Nov to 16 Dec | | 940.30 |
| D. Ott | 2, 3, 4, 29, 30 Nov | | 1,084.24 |
| D. Ott | Fillet Knives | | 405.78 |
| K. Ott | 11 Nov to 17 Dec | | 968.38 |
| E. Stephen | 1, 2 Dec | | 121.32 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 1,298.65 |
| M. Weiss | 6, 7, 20, 21 Dec | | 538.65 |
| D. Sillerud | | 0.00  $ | 8,672.41 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 8,000.00 |
| C.Dommer | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 8,000.00 |
| M. Weiss | | | 0.00 |
| D. Sillerud | | | 4,500.00 |
| D. Sillerud | | | 9,000.00 |
| Dima Drabkin | shift compensation | 0.00  $ | 37,500.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| Aviation Industrial Supply | die grinder | $ 260.00 | |
| Green Mountain Geophysics | program maintenance | 2,178.00 | |
| *Berensen Fluid Power | seal repair kits | 137.40 | |
| *WalMart | insulation & soap - Kogalym | 17.99 | |
| *Kmart | action packer | 22.25 | |
| *Sportsmans Guide | boots for derrick men | 258.89 | |
| *Sportsmans Guide | boots for derrick men | 79.97 | $ 2,954.50 |

Lukoil Israel Ltd Services for July to December 2000          $ 75,000.00

                                        **Subtotal Kogalym Expenses**          $ **137,331.69**

**Other General Expenses**

Shipping Fed Ex          International          $

          Fed Ex          Domestic

                                                                      $ 0.00

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | incoming wires | $ 11.00 | |
| Bank fees | international wire-LIL | 13.00 | |
| Bank fees | international wire-E. Stephen | 13.00 | |
| *Hickory Farms | Christmas packages | 508.48 | |
| Soc. Of Explor. Geophysicists | subscription renewal | 310.00 | |
| IDK Computers | Plotter and Computer | 6,581.33 | |
| United Airlines Red Carpet Club - renewal - Dean | | 250.00 | $ 7,686.81 |

Phone

| | | | |
|---|---|---|---|
| Qwest | | $ 193.07 | |
| AT&T | | 309.04 | 502.11 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Dean - multi-entry | $ 583.00 | |
| | H. Vaughn & Griffith Service person | 956.00 | $ 1,539.00 |

                                        **Subtotal General Expenses**          $ **9,727.92**

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | | $ 1,113.75 | |
| *Office Depot | office supplies | 212.90 | |
| N. Pittaway | office filing | 616.00 | |
| N. Pittaway | expenses | 16.00 | $ 1,958.65 |

| Wages & Fees: | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 1,500.00 | |
| L. Ingram | Wages | 2,750.00 | 6,250.00 |

| Employee Taxes | | | $ 755.06 |
|---|---|---|---|

| Employee Pension Expense - employer contribution | | | |
|---|---|---|---|
| Employer Contribution | | | $ 345.00 |

| Insurances | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | 2,263.00 | |
| Prudential HealthCare | Health Insurance-Lori | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | 812.29 | 3,468.18 |

| | **Subtotal Office Expenses** | | $ **12,776.89** |
|---|---|---|---|

| Fees from page 1 | | | 85,590.00 |
|---|---|---|---|
| Kogalym Expenses from page 2 | | | 137,331.69 |
| Other General Expenses from page 3 | | | 9,727.92 |

| **Total Due This Invoice** | | | $ **245,426.50** |
|---|---|---|---|

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2000

**Adjustments Invoice 1999**

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel          **Kogalym Project**          Invoice No. 0011A

**Kogalym Expenses**

Airfare Charged to D. Sillerud Credit Card

| | | | |
|---|---|---|---|
| Overcharges see attached schedule | $ | -1,410.83 | $ -1,410.83 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| December - Dean's expenses overcharged | $ | -635.15 | -635.15 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| June - P. Howell | $ | 6,000.00 | 6,000.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| May - Applied Control | $ | 47.44 | |
| June - Action packer for J. Lohrenz | | 21.59 | |
| July - Rig of Quarter gifts | | 499.99 | |
| July - Office supplies for Kogalym | | 88.36 | |
| August - Kogalym supplies on Visa | | 1,108.65 | |
| September - Kogalym supplies | | 70.82 | 1,836.85 |

|  | | |
|---|---|---|
| **Subtotal Kogalym Expenses** | $ | **5,790.87** |

**Other General Expenses**

Shipping Charges

| | | |
|---|---|---|
| June Overstated | -140.53 | $ -140.53 |

Misc Items:

| | | | |
|---|---|---|---|
| May - Gulf Publishing | $ | 54.90 | |
| June - American Petroeum Inst. Subscription | | 148.74 | |
| June - wire fees | | 5.50 | |
| June - computer supplies | | 403.28 | |
| July - wire fees | | 5.50 | |
| September - computer supplies | | 322.62 | 940.54 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **800.01** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| April - Office Supplies in Petty Cash | $ | 6.61 | $ 6.61 |

**Adjustment Invoice 1999**
**Oldberry Limited**          **1-Feb-11**

Employee Taxes

| | | |
|---|---|---|
| March difference | $ | -0.02 |
| April difference | | -0.02 |
| May difference | | -146.12 |
| June difference | | -72.78 |
| July difference | | -118.61 |
| August difference | | -121.94 |
| September difference | | -0.16 |
| October difference | | -0.16 |
| November difference | | -2.96 |

| | | |
|---|---:|---:|
| December difference | -0.38 | -463.15 |

Insurances
|                                    |      |          |          |
|------------------------------------|------|---------:|---------:|
| August - Co West Insurance         | $    | 1,878.00 | 1,878.00 |

| | | |
|---|---|---:|
| **Subtotal Office Expenses** | $ | **1,421.46** |

| | |
|---|---:|
| Kogalym Expenses from page 1 | 5,790.87 |
| Other General Expenses from page 3 | 800.01 |

| | | |
|---|---|---:|
| **Total Due This Invoice** | $ | **8,012.34** |

**DS ENGINEERING, INC**
**Summary of Airfare**
**March 1, 1999 to December 31, 1999**

| Month | Charged on Invoice | Recorded in Books | Difference | Balance |
|-------|-------------------|-------------------|------------|---------|
| March | 10,369.38 | 0.00 | 10,369.38 | |
| April | 6,052.40 | 0.00 | 6,052.40 | 16,421.78 |
| May | 4,735.76 | 13,387.37 | (8,651.61) | 7,770.17 |
| June | 17,707.20 | 18,676.90 | (969.70) | 6,800.47 |
| July | 5,935.58 | 95.00 | 5,840.58 | 12,641.05 |
| August | 6,853.46 | 18,083.68 | (11,230.22) | 1,410.83 |
| Sept | 10,347.53 | 10,347.53 | 0.00 | 1,410.83 |
| Oct | 5,864.40 | 5,864.40 | 0.00 | 1,410.83 |
| Nov | 9,124.45 | 9,124.45 | 0.00 | 1,410.83 |
| Dec | 5,777.11 | 5,777.11 | 0.00 | 1,410.83 |

**Note:** the ending Balance is the amount overcharged on the Invoice

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2001

January 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1023

| Consultant/ Position | Dates | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | Jan (Monthly Charge) | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| H. Vaughn<br>Chief Engineer | Jan 5        - Jan 31<br>Jan 3, 4<br>unknown date | work in Russia<br>travel<br>work in US | 27<br>2<br>1 | 650<br>325<br>500 | | 17,550.00<br>650.00<br>250.00 |
| D. Johnston<br>Chief Engineer | no work time<br>Jan 31 | work in Russia<br>travel | 0<br>1 | 650<br>325 | | 0.00<br>325.00 |
| C. Dommer<br>Geologist | Jan 24        - Jan 31<br>Jan 22, 23<br>Jan 8-14<br>Nov 9 | work in Russia<br>travel<br>work in USA<br>work in USA | 8<br>2<br>7<br>1 | 550<br>275<br>475<br>475 | | 4,400.00<br>550.00<br>3,325.00<br>475.00 |
| S. Chervyakov<br>Engineer | Jan 3        Jan 20<br>No travel | work in Russia<br>travel | 18<br>0 | 400<br>200 | | 7,200.00<br>0.00 |
| P. Howell<br>Drilling Supt | Jan 13        - Jan 31<br>Jan 11, 12 | work in Russia<br>travel | 19<br>2 | 625<br>320 | | 11,875.00<br>640.00 |
| R. Tyler<br>Drilling Supervisor | Jan 1        - Jan 14<br>Jan 15 | work in Russia<br>travel | 14<br>2 | 600<br>300 | | 8,400.00<br>600.00 |
| M. Gilstrap<br>Drilling Supervisor | no work time<br>no travel time | work in Russia<br>travel | 0<br>0 | 600<br>300 | | 0.00<br>0.00 |
| D. Ott<br>Fld Supervisor | Jan 1        - Jan 31<br>no travel | work in Russia<br>travel | 31<br>0 | 550<br>275 | | 17,050.00<br>0.00 |
| K. Ott<br>Fld Supervisor | no work time -<br>no travel | work in Russia<br>travel | 0<br>0 | 550<br>275 | | 0.00<br>0.00 |
| G. Carlstrom<br>Geologist | Jan 5        - Jan 31<br>Jan 3, 4 | work in Russia<br>travel | 27<br>2 | 550<br>275 | | 14,850.00<br>550.00 |
| J. Bartel<br>Geologist | Jan 31        - Jan 31<br>Jan 29, 30 | work in Russia<br>travel | 1<br>2 | 550<br>275 | | 550.00<br>550.00 |
| | | **Subtotal Fees** | | | **$** | **99,790.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 29 Jan depart | $ | 1,139.34 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 22 Jan depart | | 1,109.45 |
| M. Gilstrap | 31 Jan depart | | 1,582.34 |
| P. Howell | 10 Jan depart | | 1,243.13 |
| D. Johnston | 31 Jan depart | | 1,051.54 |
| D. Johnston | trip to Denver 29 Dec | | 563.00 |
| C. King | | | 0.00 |
| D. Ott | credit | | -1,482.88 |
| D. Ott | credit | | -1,188.82 |
| D. Ott | 29 Dec depart | | 1,308.20 |
| K. Ott | | | 0.00 |
| E. Stephen | 23 Dec depart | | 1,081.16 |
| R. Tyler | 7 Feb depart | | 1,167.34 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | Houston & Wichita Falls | | 740.00 |
| D. Sillerud | 11 Jan depart | | 1,109.13 |
| D. Sillerud | credit | | -1,037.88 |

Agent Fees-Johnston, Vaughn, Stephen, Carlstrom, Sillerud x2
  D. Ott, Howell, Dommer, Bartel, Gilstrap, Johnston, Tyler,

| | | | | |
|---|---|---|---|---|
| K. Ott | | 240.00 | $ | 8,625.05 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | | 104.75 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 267.37 |
| C. Dommer | | | 0.00 |
| M. Gilstrap | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Johnston | | | 0.00 |
| C. King | | | 0.00 |
| D. Ott | | | 509.53 |
| K. Ott | | | 0.00 |
| E. Stephen | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | 1,106.37 | $ | 1,988.02 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 8,000.00 |
| G. Carlstrom | | 0.00 |
| C.Dommer | | 0.00 |
| P. Howell | | 8,000.00 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| R. Tyler | | 8,000.00 |

| | | | | |
|---|---|---|---|---|
| H. Vaughn | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Dima Drabkin | shift compensation | | 0.00 | $ 24,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Kmart | action packers | $ | 20.45 | |
| *REI | action packers | | 75.07 | |
| *Kmart | action packers | | 89.91 | |
| *Genuine Parts | bronco brake hoses | | 86.63 | |
| *Genuine Parts | UAZ parts | | 115.59 | |
| *Walmart | Radar detectors | | 216.22 | |
| *Star Auto Warehouse | fuel valve | | 40.02 | |
| *Star Auto Warehouse | tank heater | | 1,050.00 | |
| *Drive Train Industries | Ind prolock & coupler | | 45.78 | |
| US Welding | wire fee | | 20.00 | |
| Natco | 3" eclipse gas mixers | | 342.38 | |
| Derrick Equipment Co. | Disander Cones | | 1,161.95 | |
| Hydril | freight charges | | 61.53 | $ 3,325.53 |

| | | | |
|---|---|---|---|
| | **Subtotal Kogalym Expenses** | | **$ 37,938.60** |

**<u>Other General Expenses</u>**

| | | | | |
|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 33.70 | |
| Fed Ex | Domestic | | 834.68 | |
| Fed Ex | Domestic | | 397.30 | |
| Postmaster | stamps | | 68.00 | $ 1,333.68 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | incoming wires | $ | 5.50 | |
| Bank fees | outgoing wires | | 30.00 | |
| *Ruth's Chris Steakhouse | Christmas party | | 1,345.43 | |
| *Adelias Mexican Restaruant | w/ H. Vaughn & D. Johnston | | 21.29 | |
| *Lone Star Steakhouse | w/ D. Johnston | | 43.60 | |
| *Hampton Inn | D. Johnston | | 78.35 | |
| *Exxon | Dean - Houston/Witchata F. | | 3.40 | |
| *Jimmy G's Cajon Seafood | Dean - Houston/Witchata F. | | 53.89 | |
| *Thrifty Car Rental | Dean - Houston/Witchata F. | | 99.74 | |
| *Fina | Dean - Houston/Witchata F. | | 6.00 | |
| *Red Lobster | Dean - Houston/Witchata F. | | 27.48 | |
| *Hampton Inn | Dean - Houston/Witchata F. | | 55.37 | |
| *Hertz | Dean - Houston/Witchata F. | | 66.53 | |
| *DIA Parking | Dean - Houston/Witchata F. | | 36.00 | |
| *Comfort Inn | Dean - Houston/Witchata F. | | 87.75 | |
| *Chilis | w/ Lori & Nancy | | 28.92 | |
| *Lori's gas tickets | | | 80.01 | |
| Oil & Gas Journal | renewal for Usmanov | | 154.00 | |
| UAL Red Carpet Club | partial refund | | -50.00 | $ 2,173.26 |

| Phone | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ 183.22 | |
| | AT&T | Long distance phone | 314.40 | 497.62 |

| Visa Fees | | | | |
|---|---|---|---|---|
| | Duran Visa Service | Single entries for Gilstrap | $ | |
| | | & Johnston | 276.00 | |
| | | Single entry for Dommer | 303.00 | |
| | | Balance on Dommer's visa | 250.00 | $ 829.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | **Subtotal General Expenses** | | **$ 4,833.56** |

**<u>DSE Office Expenses</u>**

General Office Charges:

| | Ranch Office Commons | office rent | $ 1,113.75 | |
|---|---|---|---|---|
| | *Office Depot | office supplies | 89.43 | |
| | N. Pittaway | office filing | 696.00 | |
| | United Systems | quarterly monitoring | 65.85 | $ 1,965.03 |

Wages & Fees:

| | Denver Office Management | | $ 2,000.00 | |
|---|---|---|---|---|
| | Acct. Service | | 1,500.00 | |
| | L. Ingram | Wages | 3,016.68 | 6,516.68 |

| Employee Taxes | | | $ 1,044.73 |
|---|---|---|---|

Employee Pension Expense - employer contribution

| | Employer Contribution | $ 246.00 |
|---|---|---|

Insurances

| | SOS Insurance | | $ 0.00 | |
|---|---|---|---|---|
| | First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| | CoWest Insurance | Worker' Comp, Gen Lia | 0.00 | |
| | Prudential HealthCare | Health Insurance-Lori | 392.89 | |
| | John Alden Life Insurance | Health Insurance-officers | 911.85 | 1,304.74 |

| | | **Subtotal Office Expenses** | | **$ 11,077.18** |
|---|---|---|---|---|

| Fees from page 1 | 99,790.00 |
|---|---|
| Kogalym Expenses from page 2 | 37,938.60 |
| Other General Expenses from page 3 | 4,833.56 |

| **Total Due This Invoice** | **$ 153,639.34** |
|---|---|

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 March 2001

February 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1024

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud | Feb (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $ | 10,000.00 |
| First Deputy and Chief Engineer | | | | | | | |
| | | | | | | | |
| H. Vaughn | Feb 1 | - Feb 4 | work in Russia | 4 | 650 | | 2,600.00 |
| Chief Engineer | Feb 5, 28 | | travel | 2 | 325 | | 650.00 |
| | Feb 2, 6, 20 | | work in USA | 4 | 500 | | 1,750.00 |
| | | | | | | | |
| D. Johnston | Feb 2 | - Feb 28 | work in Russia | 27 | 650 | | 17,550.00 |
| Chief Engineer | Feb 1 | | travel | 1 | 325 | | 325.00 |
| | | | | | | | |
| C. Dommer | Feb 1 | - Feb 28 | work in Russia | 28 | 550 | | 15,400.00 |
| Geologist | no travel | | travel | 0 | 275 | | 0.00 |
| Note 1-- | Jan 24 | - Jan 31 | work in Russia | -8 | 550 | | (4,400.00) |
| Note 1-- | | | travel | -2 | 275 | | (550.00) |
| Note 1-- | Jan 27 | - Jan 31 | work in Russia | 5 | 550 | | 2,750.00 |
| Note 1-- | Jan 22 through 26 | | travel | 5 | 275 | | 1,375.00 |
| | | | | | | | |
| S. Chervyakov | Feb 27 | - Feb 28 | work in Russia | 2 | 400 | | 800.00 |
| Engineer | Feb 25, 26 | | travel | 2 | 200 | | 400.00 |
| | | | | | | | |
| P. Howell | Feb 1 | - Feb 10 | work in Russia | 10 | 625 | | 6,250.00 |
| Drilling Supt | Feb 11 | | travel | 1 | 320 | | 320.00 |
| Note 2 -- | Jan 12 | - Jan 12 | work in Russia | 1 | 625 | | 625.00 |
| | | | | | | | |
| R. Tyler | Feb 9 | - Feb 28 | work in Russia | 20 | 600 | | 12,000.00 |
| Drilling Supervisor | Feb 7,8 | | travel | 2 | 300 | | 600.00 |
| Note 3 -- | Jan 13 | - Jan 13 | work in Russia | -1 | 600 | | (600.00) |
| Note 3 -- | | | travel | -1 | 300 | | (300.00) |
| | | | | | | | |
| M. Gilstrap | no work time | | work in Russia | 0 | 600 | | 0.00 |
| Drilling Supervisor | no travel time | | travel | 0 | 300 | | 0.00 |
| | | | | | | | |
| C. King | Feb 21 | - Feb 28 | work in Russia | 8 | 600 | | 4,800.00 |
| Drilling Supervisor | Feb 19, 20 | | travel | 2 | 300 | | 600.00 |
| | | | | | | | |
| D. Ott | Feb 1 | - Feb 15 | work in Russia | 15 | 550 | | 8,250.00 |
| Fld Supervisor | Feb 16 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| K. Ott | Feb 15 | - Feb 28 | work in Russia | 14 | 550 | | 7,700.00 |
| Fld Supervisor | Feb 13,14 | | travel | 2 | 275 | | 550.00 |
| | | | | | | | |
| G. Carlstrom | Feb 1 | - Feb 1 | work in Russia | 1 | 550 | | 550.00 |
| Geologist | Feb 25 | - Feb 28 | work in Russia | 4 | 550 | | 2,200.00 |
| | Feb 2, 23, 24 | | travel | 3 | 275 | | 825.00 |
| | Feb 6-9, 13, 16 (40 hrs) | | work in USA | 5 | 450 | | 2,250.00 |
| | | | | | | | |
| J. Bartel | Feb 1 | - Feb 26 | work in Russia | 26 | 550 | | 14,300.00 |
| Geologist | Feb 27 | | travel | 1 | 275 | | 275.00 |
| | | | | | | | |
| M. Weiss - severance pay | | | | | | | 10,000.00 |

**Subtotal Fees**   $   **120,120.00**

Note 1: C. Dommer spent 3 days in Germany that should have been charged as travel days instead of
Russia days. Correct times in January should have been 5 work in Russia & 5 travel instead of 8 work in Russia
& 2 travel.
Note 2: P. Howell's time was undercharged one day in January. Actual work in Russia was 12 Jan to 31 Jan
totaling 20 days instead of 19. His actual travel days were 10 & 11 Jan instead of 12 & 13 Jan.
Note 3: R. Tyler's time was overcharged one day in January. Actual work in Russia was 1 Jan to 13 Jan
totaling 13 days instead of 14. His travel was actually 1 day but shown as 2.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 21 Mar | $ | 1,591.74 |
| G. Carlstrom | depart 23 Feb | | 1,161.44 |
| S. Chervyakov | depart 23 Feb | | 1,399.07 |
| C. Dommer | depart 25 Jan | | 1,247.52 |
| M. Gilstrap | from Jan - not used | | -1,432.34 |
| P. Howell | depart 6 Mar | | 1,287.74 |
| D. Johnston | depart 28 Mar | | 1,271.56 |
| C. King | cancelled/reissued | | 1,189.27 |
| C. King | depart 19 Feb | | 994.57 |
| D. Ott | | | 0.00 |
| K. Ott | depart 13 Feb | | 1,525.26 |
| R. Tyler | | | 0.00 |
| H. Vaughn | depart 28 Feb | | 1,202.44 |
| D. Sillerud | | | 0.00 |
| Agent Fees-Dommer, K.Ott, Gilstrap, King x2, Vaughn | | | |
|   Carlstrom, Johnston, Bartel, Howell, D.Ott x2 | | | 190.00 |
| Agent Fee adjustment - K. Ott | | | -20.00 | $ | 11,608.27 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | 19 Jan to 28 Feb | $ | 794.59 |
| G. Carlstrom | 28 Dec to 13 Feb + misc | | 630.19 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 5 Jan to 25 Jan | | 1,012.76 |
| P. Howell | 28 Dec to 14 Feb | | 885.19 |
| D. Johnston | 31 Jan to 5 Mar | | 370.51 |
| D. Johnston | 4 Jan to 5 Jan | | 130.34 |
| C. King | | | 0.00 |
| D. Ott | 15 to 16 Feb | | 212.76 |
| K. Ott | | | 0.00 |
| R. Tyler | 11 Dec to 15 Jan | | 988.99 |
| H. Vaughn | 3 Jan to 24 Feb | | 2,113.59 |
| D. Sillerud | January | | 711.40 |
| D. Sillerud | February | | 681.11 | $ | 8,531.43 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| G. Carlstrom | | 8,000.00 |
| C.Dommer | | 0.00 |
| P. Howell | | 8,000.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 8,000.00 |
| D. Sillerud | | 0.00 | $ | 32,000.00 |

| Kogalym Materials & Supplies | | | | | |
|---|---|---|---|---|---|
| | Motion Industries | sheaves, bushings, v-belts | $ | 312.31 | |
| | Morris Export Services | PO 017000 shipping | | 91.20 | |
| | Oil & Gas Journal | 5 subscriptions-Usmanov | | 616.00 | |
| | Red Coat Industries | PO 18300 balance owed | | 104.21 | |
| | Mountain Scales, Inc | dynamometer | | 1,664.00 | |
| | | | | $ | 2,787.72 |
| | | | | | |
| | **Subtotal Kogalym Expenses** | | | $ | **54,927.42** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 88.62 | |
|---|---|---|---|---|---|
| | UPS | M. Weiss' personal items | | 49.35 | |
| | Postmaster | stamps | | 0.00 | $ | 137.97 |

Misc Items:

| | Bank fees | incoming wires | $ | 5.50 | |
|---|---|---|---|---|---|
| | Bank fees | outgoing wires | | 0.00 | |
| | *Lori's gas tickets | | | 178.00 | |
| | *Passport photos | C. Dommer | | 32.19 | |
| | Adams County | 1st half property taxes | | 156.54 | |
| | | | | $ | 372.23 |

Phone

| | Qwest | Local phone | $ | 191.43 | |
|---|---|---|---|---|---|
| | AT&T | Long distance phone | | 239.83 | 431.26 |

Visa Fees

| | Duran Visa Service | Single Entry - C. King | $ | 253.00 | |
|---|---|---|---|---|---|
| | | | | $ | 253.00 |
| | | | | | |
| | **Subtotal General Expenses** | | | $ | **1,194.46** |

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,113.75 | |
|---|---|---|---|---|---|
| | N. Pittaway | office filing | | 376.00 | |
| | | | | $ | 1,489.75 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|---|
| | Acct. Service | | | 1,500.00 | |
| | L. Ingram | Wages | | 3,016.68 | 6,516.68 |

| Employee Taxes | | | $ | 951.34 |
|---|---|---|---|---|

Employee Pension Expense - employer contribution

| | Employer Contribution | | | $ | 246.00 |
|---|---|---|---|---|---|

**February 2001 Invoice**

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| CoWest Insurance | Worker' Comp, Gen Lia | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | 862.07 | 1,254.96 |
| | **Subtotal Office Expenses** | $ | **10,458.73** |

| | |
|---|---|
| Fees from page 1 | 120,120.00 |
| Kogalym Expenses from page 2 | 54,927.42 |
| Other General Expenses from page 3 | 1,194.46 |
| **Total Due This Invoice** | $ **186,700.61** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 April 2001

March 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1025

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud | Mar (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $    10,000.00 |
| First Deputy and Chief Engineer | | | | | | |
| | | | | | | |
| H. Vaughn    Note 1 | Mar 2 | - Mar 12 | work in Russia | 11 | 650 | 7,150.00 |
| Chief Engineer | Mar 13 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Johnston | Mar 1 | - Mar 4 | work in Russia | 4 | 650 | 2,600.00 |
| Chief Engineer | Mar 30 | - Mar 31 | work in Russia | 2 | 650 | 1,300.00 |
| | Mar 5 | | travel | 1 | 325 | 325.00 |
| | Mar 28, 29 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| C. Dommer | no work time - | | work in Russia | 0 | 550 | 0.00 |
| Geologist | Mar 1, 31 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| S. Chervyakov | Mar 1 | - Mar 31 | work in Russia | 31 | 400 | 12,400.00 |
| Engineer | no travel | | travel | 0 | 200 | 0.00 |
| | | | | | | |
| P. Howell | Mar 13 | - Mar 31 | work in Russia | 19 | 625 | 11,875.00 |
| Drilling Supt | Mar 11, 12 | | travel | 2 | 320 | 640.00 |
| | Mar 5 | - Mar 8 | work in USA | 2 | 500 | 1,000.00 |
| | | | | | | |
| C. King | Mar 1 | - Mar 16 | work in Russia | 16 | 600 | 9,600.00 |
| Drilling Supervisor | Mar 17 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Tyler | Mar 1 | - Mar 9 | work in Russia | 9 | 600 | 5,400.00 |
| Drilling Supervisor | Mar 10 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| D. Ott | Mar 21 | - Mar 31 | work in Russia | 11 | 550 | 6,050.00 |
| Fld Supervisor | Mar 19,20 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| K. Ott | Mar 1 | - Mar 21 | work in Russia | 21 | 550 | 11,550.00 |
| Fld Supervisor | Mar 22 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| G. Carlstrom | Mar 1 | - Mar 22 | work in Russia | 22 | 550 | 12,100.00 |
| Geologist | Mar 23 | | travel | 1 | 275 | 275.00 |
| | | | | | | |
| J. Bartel | Mar 23 | - Mar 31 | work in Russia | 9 | 550 | 4,950.00 |
| Geologist | Mar 21, 22 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| E. Stephen | Mar 28 | - Mar 31 | work in Russia | 4 | 500 | 2,000.00 |
| Solids Control | Mar 27 | | travel | 1 | 250 | 250.00 |

**Subtotal Fees**                    $    102,965.00

Note 1: No invoice for March has been received for H. Vaughn, therefore, no check has been issued this month for his services.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| M. Gilstrap | | | 0.00 |
| P. Howell | depart 11 Mar | | 1,367.38 |
| P. Howell | Note 2 | | -1,137.74 |
| D. Johnston | | | 0.00 |
| C. King | Note 1 | | -1,189.27 |
| W. McKinney | Note 5 | | 1,334.38 |
| D. Ott | depart 19 Mar | | 1,471.38 |
| K. Ott | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | depart | | 1,224.79 |
| D. Sillerud | Green River trip | | 347.00 |
| Agent Fees-D Ott, Howell, McKinney, Sillerud | | | 60.00 |
| agent fee credited | | | -30.00 | $ | 3,447.92 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | 21 Mar to 23 Apr | $ | 442.49 |
| G. Carlstrom | 20 Feb to 26 Mar | | 569.62 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 28 Feb to 1 Mar | | 118.71 |
| P. Howell | | | 0.00 |
| D. Johnston | | | 0.00 |
| C. King | 16 Mar to 17 Mar | | 307.00 |
| D. Ott | March | | 1,034.95 |
| K. Ott | 15 Mar to 21 Mar | | 325.00 |
| E. Stephen | 27 Mar airfare Note 3 | | 562.03 |
| R. Tyler | 2 Feb to 19 Mar | | 826.06 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 0.00 | $ | 4,185.86 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 8,000.00 |
| G. Carlstrom | | 0.00 |
| C.Dommer | | 8,000.00 |
| P. Howell | | 0.00 |
| D. Johnston | | 8,000.00 |
| D. Ott | | 8,000.00 |
| K. Ott | | 0.00 |
| R. Tyler | | 8,000.00 |
| H. Vaughn | | 0.00 |
| D. Sillerud | | 9,500.00 | $ | 49,500.00 |

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| Dreco-National Oil Well | leveling jack & pins | $ | 593.32 | |
| SW Spectro Chemical | | | 50.00 | |
| *Genuine Parts Company | Bronco parts | | 39.04 | |
| *Kmart | action packers | | 58.19 | $ 740.55 |
| | **Subtotal Kogalym Expenses** | | | $ 57,874.33 |

**Other General Expenses**

| Shipping Fed Ex | International | $ | 32.53 | |
|---|---|---|---|---|
| Fed Ex | Domestic | | 271.52 | |
| Postmaster | stamps | | 68.00 | $ 372.05 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank fees | incoming wires | $ | 5.50 | |
| Bank fees | outgoing wires | | 0.00 | |
| *Lori's gas tickets | | | 153.00 | |
| IDK Computers | HPGL2RTLACC card | | 406.38 | |
| M. Sczekan & Co. | tax return preparation | | 330.00 | |
| IDK Computers | Offic Pro 2000 | | 375.12 | |
| | | | | $ 1,270.00 |

|  OBIL Purchasing Services | | | | $ 51,817.50 |
|---|---|---|---|---|

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 192.12 | |
| AT&T | Long distance phone | | 185.11 | 377.23 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Duran Visa Service | McKenny single | $ | 403.00 | |
| | D. Johnston multi | | 553.00 | |
| | C. King single | | 403.00 | |
| | M. Poirier - Griffith single | | 403.00 | |
| | C. Dommer multi | | 553.00 | $ 2,315.00 |
| | **Subtotal General Expenses** | | | $ 56,151.78 |

**DSE Office Expenses**

| General Office Charges: | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | |
| N. Pittaway | office filing | | 0.00 | |
| | | | | $ 1,113.75 |

| Wages & Fees: | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

**March 2001 Invoice**

**Oldberry Limited**             **1 April 2001**

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 936.88 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 255.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 230.00 | |
| CoWest Insurance  Note 4 | Worker' Comp, Gen Lia | | 0.00 | |
| Prudential HealthCare | Health Insurance-Lori | | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | | 862.07 | 1,484.96 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | **$** | **10,607.27** |

| | |
|---|---|
| Fees from page 1 | 102,965.00 |
| Kogalym Expenses from page 2 | 57,874.33 |
| Other General Expenses from page 3 | 56,151.78 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **227,598.38** |

Note 1: This ticket was charged in February - the ticket was cancelled and re-issued. This credit offsets the charge shown on the February invoice.

Note 2: P Howell was scheduled to leave 6 Mar. The ticket was cancelled and reissued. This credit is for the 6 Mar ticket less $150 change fee. He actually left 11 March as shown charged above.

Note 3: E. Stephen paid for his own airfare and submitted it on an expense report.

Note 4: Starting in April the Worker's Comp insurance will be issued through St. Paul International. It will be billed and paid directly from and to them.

Note 5: This ticket for W. McKinney was not used. It has been returned for credit. When the credit comes through it will be reflected on the invoice.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 May 2001

April 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                **Kogalym Project**                Invoice No. 1026

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud | Apr (Monthly Charge) | | Kogalym Engr. | 1 | 10,000 | $    10,000.00 |
| First Deputy and Chief Engineer | | | | | | |
| H. Vaughn | No time | - | work in Russia | 0 | 650 | 0.00 |
| Chief Engineer | No travel | | travel | 0 | 325 | 0.00 |
| D. Johnston | Apr 1 | - Apr 30 | work in Russia | 30 | 650 | 19,500.00 |
| Chief Engineer | no travel | | travel | 0 | 325 | 0.00 |
| C. Dommer | Apr 2 | - Apr 30 | work in Russia | 29 | 550 | 15,950.00 |
| Geologist | Apr 1 | | travel | 1 | 275 | 275.00 |
| S. Chervyakov | Apr 1 | - Apr 3 | work in Russia | 3 | 400 | 1,200.00 |
| Engineer | Apr 4, 29, 30 | | travel | 3 | 200 | 600.00 |
| | Apr 24 | - Apr 27 | work in Canada | 4 | 350 | 1,400.00 |
| P. Howell | Apr 1 | - Apr 6 | work in Russia | 6 | 700 | 4,200.00 |
| Drilling Supt | Apr 7 | | travel | 1 | 350 | 350.00 |
| | Apr 19 | | work in USA | 1 | 600 | 600.00 |
| Pay adjust - Note 1 | Mar 24 | - Mar 31 | work in Russia | 8 | 75 | 600.00 |
| C. King | Apr 5 | - Apr 30 | work in Russia | 26 | 600 | 15,600.00 |
| Drilling Supervisor | Apr 3, 4 | | travel | 2 | 300 | 600.00 |
| R. Tyler    see Note 1 | Apr 5 | - Apr 30 | work in Russia | 26 | 700 | 18,200.00 |
| Drilling Supervisor | Apr 3, 4 | | travel | 2 | 350 | 700.00 |
| D. Ott | Apr 1 | - Apr 18 | work in Russia | 18 | 550 | 9,900.00 |
| Fld Supervisor | Apr 19 | | travel | 1 | 275 | 275.00 |
| K. Ott | Apr 18 | - Apr 30 | work in Russia | 13 | 550 | 7,150.00 |
| Fld Supervisor | Apr 16, 17 | | travel | 2 | 275 | 550.00 |
| G. Carlstrom | Apr 21 | - Apr 30 | work in Russia | 10 | 550 | 5,500.00 |
| Geologist | Apr 19, 20 | | travel | 2 | 275 | 550.00 |
| J. Bartel | Apr 1 | - Apr 22 | work in Russia | 22 | 550 | 12,100.00 |
| Geologist | Apr 23 | | travel | 1 | 275 | 275.00 |
| E. Stephen | Apr 1 | - Apr 30 | work in Russia | 30 | 500 | 15,000.00 |
| Solids Control | no travel | | travel | 0 | 250 | 0.00 |
| | | | **Subtotal Fees** | | $ | **141,075.00** |

Note 1: This is a retroactive pay adjustment back to March for P. Howell. Note also that R. Tyler's rates have increased. By taking Pat's back into March they both receive a pay raise at the same number of days worked for the year.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | depart 19 April | | 1,511.14 | |
| S. Chervyakov | depart 29 Apr | | 1,514.85 | |
| C. Dommer | depart 31 March | | 1,599.87 | |
| P. Howell | depart 1 May | | 1,588.83 | |
| W. Jamison | depart 1 May | | 1,605.73 | |
| D. Johnston | | | 0.00 | |
| C. King | depart 3 April | | 1,961.14 | |
| W. McKinney | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | depart 16 April | | 1,551.14 | |
| R. Tyler | depart 3 April | | 1,694.14 | |
| H. Vaughn | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees-8 at $15 | | | 120.00 | |
| | | | | $ 13,146.84 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | 22 Apr to 23 Apr | $ | 108.26 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | 3 Apr to 30 Apr | | 688.35 | |
| C. Dommer | 26 Mar to 1 Apr | | 543.93 | |
| P. Howell | 25 Jan to 19 Apr | | 928.41 | |
| D. Johnston | | | 0.00 | |
| C. King | | | 0.00 | |
| D. Ott | 37000 | | 219.04 | |
| K. Ott | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| D. Sillerud | March and April | | 1,428.40 | $ 3,916.39 |

Kogalym Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 8,000.00 | |
| S. Chervyakov | | | 5,000.00 | |
| C.Dommer | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| D. Johnston | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | |
| D. Sillerud | | | 0.00 | $ 37,000.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *MD Totco | pulsation dampner & diaphrams $ | 1,035.19 | |
| *MD Totco | weight indicator parts | 220.95 | |
| *Napa Auto Parts | Bronco parts | 138.15 | |
| *Stewart & Stevenson | HYD Filter & seals | 150.34 | |
| *Stewart & Stevenson | seals | 33.79 | |
| Motion Industries | cylindrical roller bearings | 496.48 | |
| Morris Export | materials sent to Denver | 99.00 | |
| Derrick Corporation | end plows for centrifuge | 711.52 | $   2,885.42 |
| | **Subtotal Kogalym Expenses** | | $  **56,948.65** |

**Other General Expenses**

| | | | |
|---|---|---|---|
| Shipping Fed Ex | International | $   7.85 | |
| Fed Ex | Domestic | 173.83 | |
| Postmaster | stamps | 0.00 | $   181.68 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | incoming wires | $   5.50 | |
| Bank fees | outgoing wires | 0.00 | |
| *Lori's gas tickets | | 79.50 | |
| *Lehr's Flowers | for Kate Vaughn | 63.29 | |
| | | | $   148.29 |

| | | |
|---|---|---|
| OBIL Purchasing Services | | $   0.00 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $   191.26 | |
| AT&T | Long distance phone | 512.53 | 703.79 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | K. Ott - Single | $   403.00 | |
| | Jamison - Single | 403.00 | |
| | | | $   806.00 |

| | | |
|---|---|---|
| | **Subtotal General Expenses** | $  **1,839.76** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $   1,113.75 | |
| N. Pittaway | office filing | 128.00 | |
| United Systems | quarterly fee | 65.85 | $   1,307.60 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $   2,000.00 | |
| Acct. Service | | 1,800.00 | |
| L. Ingram | Wages | 3,016.68 | 6,816.68 |

**April 2001 Invoice**

**Oldberry Limited**                    **1 May 2001**

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 914.68 |

Employee Pension Expense - employer contribution
   Employer Contribution            $    255.00

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| St Paul International   Note 1 | Worker' Comp, Gen Lia | 0.00 | |
| Prudential HealthCare Note 2 | Health Insurance-Lori | 392.89 | |
| John Alden Life Insurance | Health Insurance-officers | 862.07 | 1,254.96 |

          **Subtotal Office Expenses**    $   **10,548.92**

| | |
|---|---|
| Fees from page 1 | 141,075.00 |
| Kogalym Expenses from page 2 | 56,948.65 |
| Other General Expenses from page 3 | 1,839.76 |

**Total Due This Invoice**           $   **210,412.33**

Note 1: Starting in April the Worker's Comp insurance will be issued through St. Paul International. It will be
     billed and paid directly from and to them.
Note 2: Starting in May, this will become Aetna US Healthcare.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 June 2001

May 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                                **Kogalym Project**                    Invoice No. 1027

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | May (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $  11,000.00 |
| H. Vaughn    Note 1<br>Chief Engineer | May (Monthly Charge) | | Kogalym Engr. | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | May 1<br>May 7, 30, 31 | - May 6 | work in Russia<br>travel | 6<br>3 | 650<br>325 | 3,900.00<br>975.00 |
| C. Dommer<br>Geologist | May 31<br>May 1, 29, 30 | - May 31 | work in Russia<br>travel<br>work in USA | 1<br>3<br>1 | 550<br>275<br>450 | 550.00<br>825.00<br>450.00 |
| S. Chervyakov<br>Engineer | May 1<br>no travel | - May 31 | work in Russia<br>travel | 31<br>0 | 400<br>200 | 12,400.00<br>0.00 |
| P. Howell<br>Drilling Supt | May 3<br>May 1,2 | - May 31 | work in Russia<br>travel | 29<br>2 | 700<br>350 | 20,300.00<br>700.00 |
| C. King<br>Drilling Supervisor | May 1<br>May 31<br>May 5, 29, 30 | - May 4<br>May 31 | work in Russia<br>work in Russia<br>travel | 4<br>1<br>3 | 600<br>600<br>300 | 2,400.00<br>600.00<br>900.00 |
| R. Tyler<br>Drilling Supervisor | May 1<br>May 31<br>May 5, 29, 30 | - May 4<br>May 31 | work in Russia<br>work in Russia<br>travel<br>work in USA | 4<br>1<br>3<br>1 | 700<br>700<br>350<br>600 | 2,800.00<br>700.00<br>1,050.00<br>600.00 |
| W. Jamison<br>Drilling Supervisor | May 3<br>May 1,2 | - May 31 | work in Russia<br>travel | 29<br>2 | 600<br>300 | 17,400.00<br>600.00 |
| D. Ott<br>Fld Supervisor | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 550<br>275 | 0.00<br>0.00 |
| K. Ott<br>Fld Supervisor | May 1<br>May 25 | - May 24 | work in Russia<br>travel | 24<br>1 | 550<br>275 | 13,200.00<br>275.00 |
| G. Carlstrom<br>Geologist    Note 1 | May 1<br>May 3<br>May 26 | - May 2<br>- May 25 | work in Russia<br>work in Russia<br>travel | 2<br>23<br>1 | 550<br>600<br>300 | 1,100.00<br>13,800.00<br>300.00 |
| J. Bartel<br>Geologist | May 24<br>May 22, 23 | - May 31 | work in Russia<br>travel | 8<br>2 | 550<br>275 | 4,400.00<br>550.00 |
| E. Stephen<br>Solids Control | May 9<br>May 1, 8 | - May 26 | work in Russia<br>travel | 18<br>2 | 500<br>250 | 9,000.00<br>500.00 |
| | | | **Subtotal Fees** | | | $    129,275.00 |

Note 1: This line reflects a pay raise.

**Kogalym Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 22 May | $ | 1,671.91 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| P. Howell | | | 0.00 |
| W. Jamison | depart 1 May | | 1,606.10 |
| W. Jamison | ticket credited back | | -1,605.73 |
| D. Johnston | depart 30 May | | 1,659.63 |
| C. King | depart 29 May | | 1,840.69 |
| D. Ott | depart 2 June | | 1,470.16 |
| K. Ott | | | 0.00 |
| E. Stephen | depart 8 May | | 617.67 |
| R. Tyler | depart 29 May | | 1,895.19 |
| H. Vaughn | depart 2 May | | 1,614.13 |
| D. Sillerud | depart 10 May | | 1,620.43 |
| Agent Fees-10 at $15 | | | 150.00 |
| <span style="color:red">ticket credited back - unknown</span> | | <span style="color:red">-1,184.38</span> | $ | 11,355.80 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 722.52 |
| G. Carlstrom | | | 1,080.29 |
| S. Chervyakov | | | 19.11 |
| C. Dommer | | | 493.47 |
| P. Howell | | | 0.00 |
| W. Jamison | | | 308.85 |
| D. Johnston | | | 613.70 |
| C. King | Feb through May | | 971.61 |
| D. Ott | | | 0.00 |
| K. Ott | | | 720.71 |
| E. Stephen | | | 437.06 |
| R. Tyler | | | 997.47 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 954.77 | $ | 7,319.56 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C.Dommer | | | 8,000.00 |
| P. Howell | | | 0.00 |
| D. Johnston | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 9,500.00 | $ | 41,500.00 |

**May 2001 Invoice**

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *MD Totco | | $ | 139.99 |
| *Kmart | action packers | | 101.60 |
| *Napa Auto Parts | Bronco parts | | 55.16 |
| *REI | action packers | | 70.76 |
| *Motion Industries | seals for rig | | 51.55 |
| Morris Export Services | derrick equipment | | 41.32 |
| Titan Specialties | ring & wrench | | 547.00 |
| Motion Industries | coupling & freight | | 68.73 |
| Texas Refinery Corp | grease - Kremco | | 162.00 |
| | | $ | 1,238.11 |

**Subtotal Kogalym Expenses**          $    **61,413.47**

**Other General Expenses**

Shipping

| | | | |
|---|---|---|---|
| Fed Ex | International | $ | 59.80 |
| Fed Ex | International | | 163.32 |
| Fed Ex | Domestic | | 939.62 |
| Postmaster | stamps | | 34.00 | $    1,196.74 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | incoming wires | $ | 0.00 |
| Bank fees | outgoing wires | | 0.00 |
| *Lori's gas tickets | | | 196.51 |
| *parking at DIA | delivery to P. Howell | | 4.00 |
| *King Soopers | gift certificate for N. Pittaway | | 50.00 |
| *Moto Photo | passport photos-D. Ott | | 32.19 |
| Secretary of State of Colo. | periodic report fee | | 25.00 |
| | | $ | 307.70 |

OBIL Purchasing Services                $    50,291.18

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 186.74 |
| AT&T | Long distance phone | | 687.10 | 873.84 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Multi - P. Howell | $ | 553.00 |
| | Multi - R. Tyler | | 553.00 |
| | Single - C. King | | 403.00 |
| | Multi - D. Ott | | 278.00 |
| | Multi - K. Ott | | 278.00 |
| | Multi - J. Bartel | | 278.00 | $    2,343.00 |

**Subtotal General Expenses**          $    **55,012.46**

## DSE Office Expenses

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | | |
| N. Pittaway | office filing | | 136.00 | | |
| *Office Depot | office supplies | | 58.49 | | |
| *Office Depot | office supplies | | 55.14 | | |
| *Office Depot | office supplies | | 248.59 | | |
| United Systems | quarterly fee | | | $ | 1,611.97 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 896.83 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 255.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | | |
| St Paul International | Domestic Commercial | | 849.80 | | |
| St Paul International | International Workers Comp | | 10,041.00 | | |
| St Paul International | Domestic Workers Comp | | 427.60 | | |
| Lori - Health insurance temporary policy | | | 198.24 | | |
| John Alden Life Insurance | Health Insurance-officers | | 862.07 | | 12,378.71 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | **$** | **21,959.19** |

| | |
|---|---|
| Fees from page 1 | 129,275.00 |
| Kogalym Expenses from page 2 | 61,413.47 |
| Other General Expenses from page 3 | 55,012.46 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **267,660.12** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 July 2001

June 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel          **Kogalym Project**          Invoice No. 1028

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy and Chief Engineer | June (Monthly Charge) | Kogalym Engr. | 1 | 11,000 | $    11,000.00 |
| H. Vaughn<br>Chief Engineer | June (Monthly Charge) | Kogalym Engr. | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | Jun 1    - Jun 30<br>no travel | work in Russia<br>travel | 30<br>0 | 650<br>325 | 19,500.00<br>0.00 |
| C. Dommer    Note 1<br>Geologist | Jun 1    - Jun 29<br>Jun 30 | work in Russia<br>travel | 29<br>1 | 600<br>300 | 17,400.00<br>300.00 |
| S. Chervyakov    Note 2<br>Engineer | Jun 1    - Jun 1<br>Jun 28    Jun 30<br>Jun 2, 26,27 | work in Russia<br>work in Russia<br>travel | 1<br>3<br>3 | 400<br>400<br>200 | 400.00<br>1,200.00<br>600.00 |
| P. Howell<br>Drilling Supt | Jun 1    - Jun 1<br>Jun 28    - Jun 30<br>Jun 2, 26, 27 | work in Russia<br>work in Russia<br>travel<br>work in US | 1<br>3<br>3<br>2 | 700<br>700<br>350<br>600 | 700.00<br>2,100.00<br>1,050.00<br>1,200.00 |
| C. King<br>Drilling Supervisor | Jun 1    - Jun 29<br>Jun 30 | work in Russia<br>travel | 29<br>1 | 600<br>300 | 17,400.00<br>300.00 |
| R. Tyler<br>Drilling Supervisor | Jun 1    - Jun 22<br>Jun 23 | work in Russia<br>travel | 22<br>1 | 700<br>350 | 15,400.00<br>350.00 |
| W. Jamison<br>Drilling Supervisor | Jun 1    - Jun 1<br>Jun 21    - Jun 30<br>Jun2,19,20 | work in Russia<br>work in Russia<br>travel | 1<br>10<br>3 | 600<br>600<br>300 | 600.00<br>6,000.00<br>900.00 |
| D. Ott    Note 1<br>Fld Supervisor | Jun 4    - Jun 30<br>Jun 2, 3 | work in Russia<br>travel | 27<br>2 | 600<br>300 | 16,200.00<br>600.00 |
| K. Ott    Note 1<br>Fld Supervisor | no time    -<br>no travel | work in Russia<br>travel | 0<br>0 | 600<br>300 | 0.00<br>0.00 |
| G. Carlstrom    Note 1<br>Geologist | no time    -<br>no travel | work in Russia<br>travel | 0<br>0 | 600<br>300 | 0.00<br>0.00 |
| J. Bartel    Note 1<br>Geologist | Jun 1    - Jun 23<br>Jun 24 | work in Russia<br>travel | 23<br>1 | 600<br>300 | 13,800.00<br>300.00 |
| E. Stephen<br>Solids Control | no time    -<br>no travel | work in Russia<br>travel | 0<br>0 | 500<br>250 | 0.00<br>0.00 |
| | | **Subtotal Fees** | | | $    135,300.00 |

Note 1: Reflects pay raise
Note 2: per schedule, no invoice or timesheet received

## Kogalym Expenses

Airfare Charged Credit Card

| | | |
|---|---|---|
| J. Bartel | | $      0.00 |
| G. Carlstrom | | 0.00 |
| S. Chervyakov | depart 26 May | 1,478.99 |
| C. Dommer | | 0.00 |
| P. Howell | depart 26 June | 1,943.83 |
| W. Jamison | depart 19 June | 1,860.10 |
| D. Johnston | depart 25 July | 1,739.17 |
| C. King | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | depart 3 July | 1,801.17 |
| E. Stephen | | 0.00 |
| R. Tyler | depart 29 May | 1,796.10 |
| H. Vaughn | | 0.00 |
| D. Sillerud | ticket change from 12 June | 150.00 |
| D. Sillerud | depart 18 June | 1,827.46 |
| Agent Fees-9 at $15 | | 135.00 |
| | | $    12,731.82 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Bartel | | $      110.47 |
| G. Carlstrom | over charged in May | -291.00 |
| S. Chervyakov | | 0.00 |
| C. Dommer | 25 May - 1 June | 586.72 |
| P. Howell | April through June | 1,302.19 |
| W. Jamison | | 0.00 |
| D. Johnston | | 320.72 |
| C. King | | 189.29 |
| D. Ott | | 785.86 |
| K. Ott | | 0.00 |
| E. Stephen | | 0.00 |
| R. Tyler | | 654.35 |
| H. Vaughn | | 0.00 |
| D. Sillerud | | 0.00    $     3,658.60 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | | $      0.00 |
| G. Carlstrom | | 8,000.00 |
| S. Chervyakov | | 0.00 |
| C.Dommer | | 0.00 |
| P. Howell | | 8,000.00 |
| D. Johnston | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| D. Sillerud | | 9,500.00    $    33,500.00 |

**June 2001 Invoice**

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| *Sears, Roebuck | water purifier - apartment | $ | 193.40 | | |
| *Centenial Bolt | | | 117.84 | | |
| *Kmart | action packers | | 84.23 | | |
| *MD Totco | credit received | | -8.54 | | |
| IADC | wire transfer fee | | 20.00 | | |
| Titan Specialties | freight charges | | 48.37 | | |
| N. Pittaway | Bronco parts | | 58.05 | | |
| Highline Ford | Bronco parts | | 781.14 | | |
| Highline Ford | Bronco parts | | 194.51 | | |
| Moody International | wire fees | | 80.00 | | |
| Derrick Corp | freight charges | | 405.42 | $ | 1,974.42 |
| | **Subtotal Kogalym Expenses** | | | $ | 51,864.84 |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 98.92 | | |
| Fed Ex | Domestic | | 594.28 | | |
| Postmaster | stamps | | 0.00 | $ | 693.20 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank fees | incoming wires | $ | 5.50 | | |
| Bank fees | outgoing wires | | 0.00 | | |
| *Lori's gas tickets | | | 143.67 | | |
| *MotoPhoto | photos - R. Tyler | | 32.19 | | |
| *Three Margaritas | lunch-Lori, Nancy, Dean | | 29.29 | | |
| Adams County | 2nd half property taxes | | 156.53 | | |
| | | | | $ | 367.18 |

| | | | |
|---|---|---|---|
| OBIL Purchasing Services | | $ | 0.00 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 183.61 | | |
| AT&T | Long distance phone | | 0.00 | | 183.61 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | Single Entry - Jameson | $ | 403.00 | | |
| | Multi Entry - Stephen | | 253.00 | | |
| | | | | $ | 656.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | 1,899.99 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | |
| N. Pittaway | office filing | | 564.00 | |
| *Office Depot | | | 208.01 | |
| United Systems | rate chg & service call | | 99.00 | $ 1,984.76 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 892.23 |

Employee Pension Expense - employer contribution

| | | |
|---|---|---|
| Employer Contribution | $ | 255.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 3,352.00 | |
| St Paul International | Domestic Commercial | | 3,352.00 | |
| St Paul International | International Workers Comp | | 264.20 | |
| St Paul International | Domestic Workers Comp | | 106.90 | |
| United Healthcare | Officers Health Insurance | | 683.45 | |
| United Healthcare | Employee Health Insurance | | 400.18 | |
| Beta Health Assoc Note 1 | dental insurance-Lori | | 372.00 | 8,530.73 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **18,479.40** |

| | |
|---|---|
| Fees from page 1 | 135,300.00 |
| Kogalym Expenses from page 2 | 51,864.84 |
| Other General Expenses from page 3 | 1,899.99 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **207,544.23** |

Note 1: This is the yearly premium for Lori's dental insurance.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 August 2001

July 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1029

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | July (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ 11,000.00 |
| H. Vaughn<br>First Deputy | July (Monthly Charge) | | Kogalym Engr. | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | Jul 1<br>Jul 27<br>Jul 2, 25, 26 | - Jul 1<br>- Jul 31 | work in Russia<br>work in Russia<br>travel | 1<br>5<br>3 | 650<br>650<br>325 | 650.00<br>3,250.00<br>975.00 |
| C. Dommer<br>Geologist | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 600<br>300 | 0.00<br>0.00 |
| S. Chervyakov<br>Engineer | Jul 1<br>Jul 31 | - Jul 30 | work in Russia<br>travel | 30<br>1 | 400<br>200 | 12,000.00<br>200.00 |
| P. Howell<br>Drilling Supt | Jul 1<br>Jul 28 | - Jul 27 | work in Russia<br>travel | 27<br>1 | 700<br>350 | 18,900.00<br>350.00 |
| C. King<br>Drilling Supervisor | Jul 26<br>Jul 24, 25 | - Jul 31 | work in Russia<br>travel | 6<br>2 | 600<br>300 | 3,600.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Jul 26<br>Jul 24, 25 | - Jul 31 | work in Russia<br>travel | 6<br>2 | 700<br>350 | 4,200.00<br>700.00 |
| W. Jamison<br>Drilling Supervisor | Jul 1<br>Return in one day | - Jul 27 | work in Russia<br>travel | 27<br>0 | 600<br>300 | 16,200.00<br>0.00 |
| D. Ott<br>Fld Supervisor | Jul 1<br>Jul 6 | - Jul 5 | work in Russia<br>travel | 5<br>1 | 600<br>300 | 3,000.00<br>300.00 |
| K. Ott<br>Fld Supervisor | Jul 5<br>Jul 3, 4 | - Jul 31 | work in Russia<br>travel | 27<br>2 | 600<br>300 | 16,200.00<br>600.00 |
| G. Carlstrom<br>Geologist | Jul 4<br>Jul 2, 3, 24 | - Jul 23 | work in Russia<br>travel | 20<br>3 | 600<br>300 | 12,000.00<br>900.00 |
| J. Bartel<br>Geologist | Jul 22<br>Jul 20, 21 | - Jul 31 | work in Russia<br>travel | 10<br>2 | 600<br>300 | 6,000.00<br>600.00 |
| E. Stephen<br>Solids Control | Jul 18<br>Jul 17 | - Jul 31 | work in Russia<br>travel | 14<br>1 | 500<br>250 | 7,000.00<br>250.00 |
| T. Lewman<br>Modeling | March work time | | | 9 | 45 | 405.00 |

**Subtotal Fees**  $  127,880.00

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 20 July | $ | 1,894.19 |
| G. Carlstrom | depart 2 July | | 1,829.23 |
| S. Chervyakov | ticket change | | 124.05 |
| C. Dommer | | | 0.00 |
| P. Howell | | | 0.00 |
| W. Jamison | | | 0.00 |
| D. Johnston | | | 0.00 |
| C. King | depart 24 July | | 1,893.10 |
| D. Ott | depart 7 Aug | | 1,275.71 |
| K. Ott | | | 0.00 |
| E. Stephen | | | 0.00 |
| R. Tyler | depart 24 July | | 1,951.69 |
| H. Vaughn | depart 11 July | | 1,829.19 |
| D. Sillerud | depart 30 July - London | | 1,028.39 |
| Agent Fees-7 at $15 | | | 105.00 | $ | 11,930.55 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | July 17 - 22 | $ | 568.26 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | June expenses | | 271.05 |
| S. Chervyakov | July 30 - 31 | | 331.12 |
| C. Dommer | July expenses | | 440.66 |
| P. Howell | | | 0.00 |
| W. Jamison | June 20, July 27 | | 332.00 |
| D. Johnston | June 21 - July 18 | | 167.57 |
| C. King | ticket change | | 150.00 |
| D. Ott | July 5 & 6 | | 263.54 |
| K. Ott | | | 0.00 |
| E. Stephen | includes Airfare and motor | | 1,944.54 |
| R. Tyler | | | 174.92 |
| H. Vaughn | April through June | | 1,535.91 |
| H. Vaughn | June Denver expenses | | 1,441.56 |
| D. Sillerud | | | 0.00 | $ | 7,621.13 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 8,000.00 |
| G. Carlstrom | | 8,000.00 |
| S. Chervyakov | | 0.00 |
| C.Dommer | | 8,000.00 |
| P. Howell | | 8,000.00 |
| D. Johnston | | 0.00 |
| D. Ott | | 8,000.00 |
| K. Ott | | 0.00 |
| R. Tyler | | 8,000.00 |
| H. Vaughn | | 8,000.00 |
| D. Sillerud | | 0.00 | $ | 56,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Centennial Bolt | nuts and washers | $ | 31.77 | |
| *Home Depot | silicone | | 19.99 | |
| *O'Meara Ford | bronco brake parts | | 5.84 | |
| *O'Meara Ford | bronco brake parts | | 11.18 | |
| *Napa Auto Parts | bronco brake parts | | 9.51 | |
| *Napa Auto Parts | bronco brake parts | | 185.56 | |
| Motion Industries | ball bearings | | 195.65 | |
| Power Train Savers | torque fuses | | 1,070.00 | |
| Drive Train Industries | drive train, hydrallic parts | | 2,334.11 | |
| | | $ | 3,863.61 | |
| | **Subtotal Kogalym Expenses** | $ | **79,415.29** | |

**Other General Expenses**

Shipping

| | | | | |
|---|---|---|---|---|
| Fed Ex | International | $ | 71.76 | |
| Fed Ex | International | | 67.22 | |
| Fed Ex | refund for overcharges | | -31.78 | |
| Fed Ex | Domestic | | 599.58 | |
| Postmaster | stamps | | 34.00 | $ 740.78 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | incoming wires | $ | 11.00 | |
| Bank fees | misc items - May and June | | 27.72 | |
| *Lori's gas tickets | | | 191.57 | |
| IDK Computers | troubleshoot & add memory | | 423.36 | |
| Rocky Mountain Records Mgr | chair for front office | | 436.00 | |
| | | $ | 1,089.65 | |

| | | | |
|---|---|---|---|
| OBIL Purchasing Services | | $ | 102,580.09 |
| Lukoil Israel Services - January through June 2001 | | | 90,000.00 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 188.39 |
| AT&T | Long distance phone | | 113.74 |
| *AT&T | internet service | | 43.90 |
| | | | 346.03 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | passport pages - R. Tyler | $ | 100.00 | |
| US Passport Service | passport pages - R. Tyler | | 35.00 | |
| Duran Visa Service | Multi-entry - C. King | | 278.00 | |
| Duran Visa Service | sgl entry-T. Lockhead-Griffith | | 403.00 | $ 816.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **195,572.55** |

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | | |
| N. Pittaway | office filing | | 588.96 | | |
| United Systems | quarterly fee | | 92.85 | $ | 1,795.56 |

Wages & Fees:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| Employee Taxes | | $ | 827.48 |
|---|---|---|---|

Employee Pension Expense - employer contribution

| Employer Contribution | $ | 234.00 |
|---|---|---|

Insurances

|  |  |  |  |  |
|---|---|---|---|---|
| SOS Insurance | Note 1 | yearly renewal | $ | 2,156.00 | |
| SOS Insurance | | add E. Stephen | | 105.00 | |
| First Colony Life Ins | | Life Insurance - Lori | | 0.00 | |
| St Paul International - Install 5 | | Domestic Commercial | | 3,352.00 | |
| St Paul International - Install 5 | | International Workers Comp | | 216.20 | |
| St Paul International - Install 5 | | Domestic Workers Comp | | 106.90 | |
| United Healthcare | | Officers Health Insurance | | 683.45 | |
| United Healthcare | | Employee Health Insurance | | 400.18 | 7,019.73 |

| **Subtotal Office Expenses** | $ | **16,693.45** |
|---|---|---|

| Fees from page 1 | 127,880.00 |
|---|---|
| Kogalym Expenses from page 2 | 79,415.29 |
| Other General Expenses from page 3 | 195,572.55 |

| **Total Due This Invoice** | $ | **419,561.29** |
|---|---|---|

Note 1: This will now be paid once yearly in March. Additional members added will be prorated to that date.

<u>**Kogalym Expenses**</u>

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | | $ | 0.00 |
| G. Carlstrom | | depart 11 Aug | | 1,899.69 |
| S. Chervyakov | | depart 31 Aug | | 1,522.96 |
| C. Dommer | | depart 15 Aug | | 1,768.19 |
| P. Howell | | depart 21 Aug | | 1,852.11 |
| L. Ingram | | depart 15 Sep - London | | 701.43 |
| W. Jamison | Note 6 | depart 14 Aug | | 1,806.10 |
| W. Jamison | Note 6 | depart 14 Aug | | 1,713.57 |
| D. Johnston | | depart 13 Sep | | 1,659.57 |
| C. King | | | | 0.00 |
| D. Ott | | | | 0.00 |
| K. Ott | | | | 0.00 |
| E. Stephen | | | | 0.00 |
| R. Tyler | | | | 0.00 |
| H. Vaughn | | depart 5 Sep | | 1,808.11 |
| H. Vaughn | Note 6 | dep 16 Sep-Moscow-London | | 1,547.04 |
| D. Sillerud | | depart 15 Sep - London | | 676.43 |
| D. Sillerud | Note 5 | dep 20 Sep-London-Moscow | | 1764.72 |
| D. Sillerud | | depart 30 Jul - London | | 1,659.21 |
| D. Sillerud | Note 1 | depart 31 Jul - London | | -1,028.39 |
| T. Lockhead | Note 7 | depart 30 Jul | | 1,614.82 |
| Agent Fees-13 at $15 and 1 credit of $15 | | | 180.00 | $ 21,145.56 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | | $ | 739.65 |
| G. Carlstrom | Note 3 | July expenses | | 586.99 |
| S. Chervyakov | | | | 0.00 |
| C. Dommer | | August expenses | | 324.07 |
| P. Howell | Note 4 | 1/2 taxi charge | | 75.00 |
| P. Howell | | June-July expenses | | 791.66 |
| W. Jamison | | | | 257.00 |
| D. Johnston | | | | 102.91 |
| C. King | | May expenses | | 321.80 |
| D. Ott | | July-August expenses | | 814.44 |
| K. Ott | | June-August expenses | | 721.07 |
| E. Stephen | | | | 374.60 |
| R. Tyler | | | | 526.63 |
| H. Vaughn | | Jan, July-August expenses | | 766.54 |
| H. Vaughn | Note 8 | July expenses | | 3,143.70 |
| D. Sillerud | | June expenses | | 650.43 |
| D. Sillerud | | July expenses | | 502.96 |
| D. Sillerud | | August expenses | | 2,043.57 | $ 12,743.02 |

| Kogalym Funds Carried By: | | | | | | |
|---|---|---|---|---|---|---|
| | J. Bartel | | $ | 8,000.00 | | |
| | G. Carlstrom | | | 0.00 | | |
| | C.Dommer | | | 0.00 | | |
| | P. Howell | | | 0.00 | | |
| | D. Ott | | | 0.00 | | |
| | K. Ott | | | 8,000.00 | | |
| | R. Tyler | | | 0.00 | | |
| | H. Vaughn | | | 8,000.00 | | |
| | D. Sillerud | | | 9,500.00 | $ | 33,500.00 |

| Kogalym Materials & Supplies | | | | | | |
|---|---|---|---|---|---|---|
| | *Motion Industries | bearings for rig 1 | $ | 34.69 | | |
| | | | | | $ | 34.69 |

| | | **Subtotal Kogalym Expenses** | | | $ | **67,423.27** |
|---|---|---|---|---|---|---|

**<u>Other General Expenses</u>**

| Shipping | Fed Ex | | International | $ | 49.65 | | |
|---|---|---|---|---|---|---|---|
| | Fed Ex | Note 2 | International | | 41.86 | | |
| | Fed Ex | Note 2 | International | | 41.86 | | |
| | Fed Ex | Note 2 | International | | 41.86 | | |
| | Fed Ex | | Domestic | | 343.63 | | |
| | Postmaster | | stamps | | 0.00 | $ | 518.86 |

| Misc Items: | | | | | | |
|---|---|---|---|---|---|---|
| | Bank fees | incoming wires | $ | 11.00 | | |
| | Bank fees | misc items - | | 50.91 | | |
| | *Lori's gas tickets | | | 56.96 | | |
| | *240 Union | Lunch w/ J. Bergeson | | 30.76 | | |
| | *Lehrers Flowers - for Bonnie Dommer after surgery | | | 73.95 | | |
| | Petty cash: copies too big for our copy machine | | | 5.11 | | |
| | Petty cash: coffe and paper towels for office | | | 41.56 | | |
| | Petty cash: Western Union fee for wire to D. Avetison | | | 6.00 | $ | 276.25 |

| OBIL Purchasing Services | | | | $ | 185,931.14 |
|---|---|---|---|---|---|

| Phone | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 181.19 | |
| | AT&T | Long distance phone | | 111.00 | |
| | *AT&T | internet service | | 21.95 | 314.14 |

| Visa Fees | | | | | | |
|---|---|---|---|---|---|---|
| | Duran Visa Service | Multi-entry W. Jamison | $ | 553.00 | | |
| | | | | | $ | 553.00 |

| | | **Subtotal General Expenses** | | | $ | **187,593.39** |
|---|---|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | | |
| N. Pittaway | office filing | | 336.00 | | |
| United Systems | quarterly fee | | 0.00 | $ | 1,449.75 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 613.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 150.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | yearly renewal | $ | 0.00 | | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | | |
| St Paul International - Install 5 | Domestic Commercial | | 3,352.00 | | |
| St Paul International - Install 5 | International Workers Comp | | 216.20 | | |
| St Paul International - Install 5 | Domestic Workers Comp | | 106.90 | | |
| United Healthcare | Officers Health Insurance | | 683.45 | | |
| United Healthcare | Employee Health Insurance | | 400.18 | | 4,758.73 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | $ | **13,788.44** |

| | |
|---|---|
| Fees from page 1 | 144,325.00 |
| Kogalym Expenses from page 2 | 67,423.27 |
| Other General Expenses from page 3 | 187,593.39 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **413,130.10** |

Note 1: This departure date was changed from 31 July to 30 July. The original ticket was charged on July's invoice. This is the credit for it. Also note just above this the charge for departure date of 30 July.

Note 2: There are 3 separate invoices to Fed Ex for the same amount. They are for 3 separate shipments.

Note 3: Refer to G. Carlstrom's expense report from May - he overcharged $291. Credit was given to Oldberry on the June invoice. This expense report shows the overcharge to DSE as a "cash advance".

Note 4: According to P. Howell in an email to me, he and W. Jamison chared a taxi in Moscow when the driver did not arrive. W. Jamison should have submitted the receipt.

Note 5: This ticket will be changed. D. Sillerud was originally scheduled to go directly to Kogalym from London. He is now scheduled to return to Denver from London and then leave from Denver 25 Sept.

Note 6: There should be credits received for these 3 tickets.

Note 7: Griffith service personnel

Note 8: Includes phone bill for calls to Russia.

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 September 2001

August 2001 Invoice

</div>

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1030

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Aug (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $  11,000.00 |
| H. Vaughn<br>First Deputy | Aug (Monthly Charge) | | Kogalym Engr. | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | Aug 1<br>Aug 27 | - Aug 26 | work in Russia<br>travel | 26<br>1 | 650<br>325 | 16,900.00<br>325.00 |
| C. Dommer<br>Geologist | Aug 17<br>Aug 15, 16 | - Aug 31 | work in Russia<br>travel | 15<br>2 | 600<br>300 | 9,000.00<br>600.00 |
| S. Chervyakov<br>Engineer | no work time<br>Aug 31 | | work in Russia<br>travel | 0<br>1 | 400<br>200 | 0.00<br>200.00 |
| P. Howell<br>Drilling Supt | Aug 23<br>Aug 21, 22<br>Aug 5 | - Aug 31 | work in Russia<br>travel | 9<br>2<br>1 | 700<br>350<br>600 | 6,300.00<br>700.00<br>600.00 |
| C. King<br>Drilling Supervisor | Aug 1<br>Aug 25 | - Aug 24 | work in Russia<br>travel | 24<br>1 | 600<br>300 | 14,400.00<br>300.00 |
| R. Tyler<br>Drilling Supervisor | Aug 1<br>Aug 18 | - Aug 17 | work in Russia<br>travel | 17<br>1 | 700<br>350 | 11,900.00<br>350.00 |
| W. Jamison<br>Drilling Supervisor | Aug 16<br>Aug 14, 15 | - Aug 31 | work in Russia<br>travel | 16<br>2 | 600<br>300 | 9,600.00<br>600.00 |
| D. Ott<br>Fld Supervisor | Aug 9<br>Aug 7, 8 | - Aug 31 | work in Russia<br>travel | 23<br>2 | 600<br>300 | 13,800.00<br>600.00 |
| K. Ott<br>Fld Supervisor | Aug 1<br>Aug 10 | - Aug 9 | work in Russia<br>travel | 9<br>1 | 600<br>300 | 5,400.00<br>300.00 |
| G. Carlstrom<br>Geologist | Aug 13<br>Aug 11, 12, 31 | - Aug 30 | work in Russia<br>travel | 18<br>3 | 600<br>300 | 10,800.00<br>900.00 |
| J. Bartel<br>Geologist | Aug 1<br>Aug 15 | - Aug 14 | work in Russia<br>travel | 14<br>1 | 600<br>300 | 8,400.00<br>300.00 |
| E. Stephen<br>Solids Control | Aug 1<br>Aug 25 | - Aug 24 | work in Russia<br>travel | 24<br>1 | 500<br>250 | 12,000.00<br>250.00 |
| D. Avetisov    Note 1<br>MD Totco service hand | | | | 5 | 150 | 800.00 |

<div align="center">

**Subtotal Fees**      $   144,325.00

</div>

Note 1 Money sent Western Union. There is a related charge in the Expense section under
Other General Expenses, Misc Items.

September 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1031

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Sep (Monthly Charge) | Kogalym Engr. | 1 | 11,000 | $  11,000.00 |
| H. Vaughn<br>First Deputy | Sep (Monthly Charge) | Kogalym Engr. | 1 | 8000 | 8,000.00 |
| D. Johnston     Note 1<br>Chief Engineer | Sep 21     - Sep 30<br>Sep 19, 20 | work in Russia<br>travel | 10<br>2 | 650<br>325 | 6,500.00<br>650.00 |
| C. Dommer<br>Geologist | Sep 1     - Sep 4<br>Sep 26     - Sep 30<br>Sep 5, 24, 25 | work in Russia<br>work in Russia<br>travel | 4<br>5<br>3 | 600<br>600<br>300 | 2,400.00<br>3,000.00<br>900.00 |
| S. Chervyakov<br>Engineer | Sep 2     - Sep 27<br>Sep 1, 28 | work in Russia<br>travel | 26<br>2 | 275<br>150 | 7,150.00<br>300.00 |
| P. Howell<br>Drilling Supt | Sep 1     - Sep 6<br>Sep 17 & 19<br>Sep 7 | work in Russia<br>wor k in USA<br>travel | 6<br>2<br>1 | 700<br>600<br>350 | 4,200.00<br>1,200.00<br>350.00 |
| C. King     Note 1<br>Drilling Supervisor | Sep 21     - Sep 30<br>Sep 19, 20 | work in Russia<br>travel | 10<br>2 | 600<br>300 | 6,000.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Sep 20     - Sep 30<br>Sep 18, 19 | work in Russia<br>travel | 11<br>2 | 700<br>350 | 7,700.00<br>700.00 |
| W. Jamison<br>Drilling Supervisor | Sep 1     - Sep 21<br>Sep 22 | work in Russia<br>travel | 21<br>1 | 600<br>300 | 12,600.00<br>300.00 |
| D. Ott     Note 2<br>Fld Supervisor | Sep 1     - Sep 11<br>Sep 12,13,14,15 | work in Russia<br>travel | 11<br>4 | 600<br>300 | 6,600.00<br>1,200.00 |
| K. Ott<br>Fld Supervisor | Sep 11     - Sep 30<br>Sep 9, 10 | work in Russia<br>travel | 20<br>2 | 600<br>300 | 12,000.00<br>600.00 |
| G. Carlstrom     Note 3<br>Geologist | no time     -<br>Sep 30 | work in Russia<br>travel | 0<br>1 | 600<br>300 | 0.00<br>300.00 |
| J. Bartel<br>Geologist | Sep 3     - Sep 30<br>Sep 1, 2 | work in Russia<br>travel | 28<br>2 | 600<br>300 | 16,800.00<br>600.00 |
| | | **Subtotal Fees** | | $ | 111,650.00 |

Note: The September schedule changed due to the events of 11 September 2001
Note 1: Delayed due to flight schedule
Note 2: Delayed in Frankfurt
Note 3: Since there is just one travel day here, and George is close to his last rotation, there will not be an
     invoice for this time. It will be included on his October invoice.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 1 Sep | $ | 1,838.42 |
| G. Carlstrom | depart 30 Sep | | 1,555.65 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | depart 24 Sep | | 1,576.88 |
| P. Howell | | | 0.00 |
| L. Ingram | | | 0.00 |
| W. Jamison | credit -see Aug Invoice | | -1,713.57 |
| D. Johnston | | | 0.00 |
| C. King | depart 11 Sep | | 1,836.10 |
| D. Ott | depart 11 Oct | | 1,129.60 |
| K. Ott | depart 9 Sep | | 1,873.42 |
| E. Stephen | | | 0.00 |
| R. Tyler | depart 18 Sep | | 1,703.88 |
| H. Vaughn | depart 5 Sep | | 1,895.55 |
| H. Vaughn | credit -see Aug Invoice | | -1,808.11 |
| H. Vaughn | credit -see Aug Invoice | | -1,547.04 |
| D. Sillerud | depart 25 Sep | | 1,581.38 |
| Agent Fees-2 at $20; 7 at $15; one credit at $15 Note 1 | | 130.00 | $ 10,052.16 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | August expenses | | 1,166.01 |
| S. Chervyakov | August & Sept expenses | | 413.06 |
| C. Dommer | August expenses | | 324.07 |
| P. Howell | August & Sept expenses | | 901.10 |
| W. Jamison | August expenses | | 214.50 |
| D. Johnston | August & Sept expenses | | 379.67 |
| C. King | May, July, August expenses | | 624.93 |
| D. Ott | September Expenses | | 586.38 |
| K. Ott | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | September Expenses | | 1,109.73 |
| D. Sillerud | September Expenses | | 1,413.95 |
| D. Sillerud | *Hotel - London | | 1,393.40 |
| D. Sillerud | *Hotel - London for L. Ingram | | 1,514.20 |
| D. Sillerud - | *Heathrow Express-Dean and Lori | 53.35 | $ 10,094.35 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| G. Carlstrom | | 8,000.00 |
| C.Dommer | | 8,000.00 |
| P. Howell | | 8,000.00 |
| D. Ott | | 8,000.00 |
| K. Ott | | 0.00 |
| R. Tyler | | 8,000.00 |
| H. Vaughn | | 8,000.00 |
| D. Sillerud | 9,500.00 | $ 57,500.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| *Kmart | Action packers | $ | 53.91 |
| *Napa Auto Parts | Bronco parts | | 18.12 |
| *CompUSA | Jazz discs | | 258.19 |
| Motion Industries | ball bearings | | 134.28 |
| | | $ | 464.50 |

**Subtotal Kogalym Expenses**            **$    78,111.01**

**<u>Other General Expenses</u>**

Shipping

| | | | |
|---|---|---|---|
| Fed Ex | International | $ | 74.76 |
| Fed Ex | Domestic | | 0.00 |
| Postmaster | stamps | $ | 74.76 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | incoming wires | $ | 5.50 |
| Bank fees | misc items - | | 0.00 |
| *Lori's gas tickets | | | 123.66 |
| *Office Depot | office supplies | | 94.40 |
| *3 Margaritas - lunch with Roger and Lori | | | 26.62 |
| Oil & Gas Journal | renewal | | 154.00 |
| Hart Petroleum Directories | 2 Rocky Mtn, 1 Gulf States | | 335.91 |
| Landmark Geographics | classes-Dommer, Mansurov | | 3,200.00 |
| | | $ | 3,940.09 |

OBIL Purchasing Services            $    0.00

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 186.87 |
| AT&T | Long distance phone | | 256.16 |
| *AT&T | internet service | | 21.95 |
| | | | 464.98 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Multi-entry - G. Carlstrom | $ | 553.00 | |
| Note 2 | Single entry - John w/ Discover | | 403.00 | $    956.00 |

**Subtotal General Expenses**            **$    5,435.83**

## DSE Office Expenses

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 |
| N. Pittaway | office filing | | 592.00 |
| United Systems | quarterly fee | | 0.00 | $ | 1,705.75 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | | | 1,800.00 |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

Employee Taxes                                          $      613.28

Employee Pension Expense - employer contribution
    Employer Contribution                         $      150.00

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | yearly renewal | $ | 0.00 |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| St Paul International - Install 5 | Domestic Commercial | | 3,347.00 |
| St Paul International - Install 5 | International Workers Comp | | 216.20 |
| St Paul International - Install 5 | Domestic Workers Comp | | 106.90 |
| United Healthcare | Officers Health Insurance | | 683.45 |
| United Healthcare | Employee Health Insurance | | 400.18 | | 4,753.73 |

|  | **Subtotal Office Expenses** | **$** | **14,039.44** |
|---|---|---|---|

| | |
|---|---|
| Fees from page 1 | 111,650.00 |
| Kogalym Expenses from page 2 | 78,111.01 |
| Other General Expenses from page 3 | 5,435.83 |

| **Total Due This Invoice** | **$** | **209,236.28** |
|---|---|---|

Note 1: Due to a cut in commissions paid by the airlines to travel agents, Table Mountain Travel has
    increased the fee charged to us to $20 per ticket.
Note 2: This item will be reimbursed by the Discovery Group.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 November 2001

October 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1032

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Oct (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | Oct (Monthly Charge) | | | | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Oct 1<br>Oct 21 | - Oct 20 | work in Russia<br>travel | 20<br>1 | 650<br>325 | | 13,000.00<br>325.00 |
| C. Dommer<br>Geologist | Oct 1<br>Oct 25<br>Oct 29 | - Oct 24<br><br>- Oct 31 | work in Russia<br>travel<br>work in USA | 24<br>1<br>3 | 600<br>300<br>400 | | 14,400.00<br>300.00<br>1,200.00 |
| S. Chervyakov<br>Engineer | Oct 24<br>Oct 22, 23 | - Oct 31 | work in Russia<br>travel | 8<br>2 | 275<br>150 | | 2,200.00<br>300.00 |
| P. Howell<br>Drilling Supt | Oct 18<br>Oct 16, 17 | - Oct 31 | work in Russia<br>travel | 14<br>2 | 700<br>350 | | 9,800.00<br>700.00 |
| C. King<br>Drilling Supervisor | Oct 1<br>Oct 20 | - Oct 19 | work in Russia<br>travel | 19<br>1 | 600<br>300 | | 11,400.00<br>300.00 |
| R. Tyler<br>Drilling Supervisor | Oct 1<br>Oct 20 | - Oct 19 | work in Russia<br>travel | 19<br>1 | 700<br>350 | | 13,300.00<br>350.00 |
| W. Jamison<br>Drilling Supervisor | Oct 18<br>Oct 16, 17 | - Oct 31 | work in Russia<br>travel | 14<br>2 | 600<br>300 | | 8,400.00<br>600.00 |
| D. Ott<br>Fld Supervisor | Oct 13<br>Oct 11, 12 | - Oct 31 | work in Russia<br>travel | 19<br>2 | 600<br>300 | | 11,400.00<br>600.00 |
| K. Ott<br>Fld Supervisor | Oct 1<br>Oct 14 | - Oct 13 | work in Russia<br>travel | 13<br>1 | 600<br>300 | | 7,800.00<br>300.00 |
| G. Carlstrom   Note 1<br>Geologist | Oct 2<br>Nov 1<br>Sep 30 - Oct 1<br>Nov | - Oct 31<br>- Nov 2 | work in Russia<br>work in Russia<br>travel<br>travel | 30<br>2<br>1<br>1 | 600<br>600<br>300<br>300 | | 18,000.00<br>1,200.00<br>300.00<br>300.00 |
| M. Switek   Note 2<br>Geologist | Oct 30<br>Oct 28, 29 | - Oct 31 | work in Russia<br>travel | 2<br>2 | 600<br>300 | | 1,200.00<br>600.00 |
| J. Bartel<br>Geologist | Oct 1<br>Oct 4 | - Oct 3 | work in Russia<br>travel | 3<br>1 | 600<br>300 | | 1,800.00<br>300.00 |
| | | | **Subtotal Fees** | | | $ | 139,375.00 |

Note 1: On last month's invoice George had one travel day that he did not submit an invoice for. Since this
    was his last rotation, it was decided to include it on his October invoice. When I received this invoice
    in included time and travel for November as well. We have elected to include everything here and pay
    him according to his invoice.
Note 2: No time sheet or invoice has been received as yet for October from M. Switek.

**Kogalym Expenses**

Airfare Charged Credit Card

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | | | $ | 0.00 | | |
| G. Carlstrom | Note 3 | | | 0.00 | | |
| S. Chervyakov | | depart 22 Oct | | 1,493.59 | | |
| C. Dommer | | | | 0.00 | | |
| P. Howell | | depart 16 Oct | | 1,591.86 | | |
| L. Ingram | | | | 0.00 | | |
| W. Jamison | | depart 16 Oct | | 1,512.06 | | |
| D. Johnston | | | | 0.00 | | |
| C. King | | depart 19 Sep | | 1,647.75 | | |
| C. King | Note 2 | | | -1,836.10 | | |
| D. Ott | | | | 0.00 | | |
| K. Ott | | depart 14 Nov | | 1,556.06 | | |
| E. Stephen | | | | 0.00 | | |
| M. Switek | | depart 28 Oct | | 1,575.03 | | |
| R. Tyler | | | | 0.00 | | |
| H. Vaughn | | depart 30 Oct | | 1,195.14 | | |
| D. Sillerud | | | | 0.00 | | |
| Agent Fees-7 at $20 | | | | 140.00 | $ | 8,875.39 |

Travel Expense Reports:

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | | | $ | 216.38 | | |
| G. Carlstrom | | | | 0.00 | | |
| S. Chervyakov | | | | 0.00 | | |
| C. Dommer | Note 5 | | | 383.70 | | |
| P. Howell | | | | 0.00 | | |
| W. Jamison | | | | 0.00 | | |
| D. Johnston | Note 4 | | | 166.14 | | |
| C. King | | | | 0.00 | | |
| D. Ott | | | | 960.47 | | |
| K. Ott | | | | 500.01 | | |
| R. Tyler | | | | 440.67 | | |
| H. Vaughn | | | | 0.00 | | |
| M. Switek | | | | 0.00 | | |
| D. Sillerud - | | | | 0.00 | $ | 2,667.37 |

Kogalym Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | November departure | $ | 8,000.00 | | |
| G. Carlstrom | | | 0.00 | | |
| C.Dommer | November departure | | 8,000.00 | | |
| P. Howell | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | November departure | | 8,000.00 | | |
| R. Tyler | November departure | | 8,000.00 | | |
| H. Vaughn | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 32,000.00 |

**October 2001 Invoice**

**Oldberry Limited**  **1 November 2001**

Kogalym Materials & Supplies

| | | | |
|---|---|---|---|
| Motion Industries | bearings | $ | 116.16 |
| Stevenson Toyota | Toyota parts | | 701.13 |
| Morris Export | handling charges | | 77.00 |
| Hi Line Ford | Bronco parts | | 542.71 |
| MD Totco | charts | | 2,290.00 |
| Hi Line Ford | Bronco parts | | 615.32 |
| *Westland Distributing | sequencer | | 22.90 |
| | | $ | 4,365.22 |

**Subtotal Kogalym Expenses**     $   **47,907.98**

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 21.90 | |
| Fed Ex | Domestic | | 838.84 | |
| Postmaster | stamps | | 68.00 | $   928.74 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | incoming wires | $ | 5.50 | |
| Bank fees | misc items - | | 0.00 | |
| *Lori's gas tickets | | | 93.90 | |
| *Office Depot | office supplies | | 131.54 | |
| *Office Depot | office supplies | | 64.70 | |
| | | $ | 295.64 | |

OBIL Purchasing Services     $   51,718.80

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 189.44 | |
| AT&T | Long distance phone | | 286.75 | |
| *AT&T | internet service | | 21.95 | 498.14 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Multi entry - M. Switek | $ | 278.00 | |
| | | $ | 278.00 | |

**Subtotal General Expenses**     $   **53,719.32**

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | | |
| N. Pittaway | office filing | | 564.00 | | |
| United Systems | quarterly fee | | 92.85 | $ | 1,770.60 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 613.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 150.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| CoWest            Note 1 | final payment to Chubb | $ | 4,021.00 | | |
| SOS Insurance | yearly renewal | $ | 0.00 | | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | | |
| St Paul International - Install 5 | Domestic Commercial | | 3,357.00 | | |
| St Paul International - Install 5 | International Workers Comp | | 216.20 | | |
| St Paul International - Install 5 | Domestic Workers Comp | | 106.90 | | |
| United Healthcare | Officers Health Insurance | | 683.45 | | |
| United Healthcare | Employee Health Insurance | | 400.18 | | 8,784.73 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | $ | **18,135.29** |

| | | |
|---|---|---|
| Fees from page 1 | | 139,375.00 |
| Kogalym Expenses from page 2 | | 47,907.98 |
| Other General Expenses from page 3 | | 53,719.32 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **259,137.59** |

Note 1: An audit of the Chubb international worker's comp account has finally been completed. This is the amount owed. (Refer to October Estimate.)

Note 2: This ticket was charged on the September Invoice. Due to events in September, the ticket was changed. The actual ticket used is charged above.

Note 3: George has notified me he has one more expense report to file. It was not received in time for this invoice. When the paperwork is received from him and varified, he will be paid. The charge will then appear on the November invoice.

Note 4: There is an addition error on D. Johnston's expense report, the first item is not included in the total. He also listed the hotel in Amsterdam as 152.44 EUR. It should be $136.59US. His report has been adjusted accordingly.

Note 5: Chuck listed the Hotel Raunheim as $14.58 on his expense report. It should be $67.50 per his receipt. His report has been adjusted accordingly.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 December 2001

November 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                              **Kogalym Project**                              Invoice No. 1032

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Nov (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $  11,000.00 |
| H. Vaughn<br>First Deputy | Nov (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | Nov 29<br>Nov 28, 29 | - Nov 30 | work in Russia<br>travel | 2<br>2 | 650<br>325 | 1,300.00<br>650.00 |
| C. Dommer<br>Geologist | Nov 16<br>Nov 6<br>Nov 14, 15 | - Nov 30<br>- Nov 9 | work in Russia<br>work in USA<br>travel | 15<br>4<br>2 | 600<br>500<br>300 | 9,000.00<br>2,000.00<br>600.00 |
| S. Chervyakov    Note 1<br>Engineer | Nov 1<br>Nov 22<br>Nov 23 | - Nov 17<br>- Nov 22 | work in Russia<br>work in Russia<br>travel | 17<br>1<br>1 | 275<br>275<br>150 | 4,675.00<br>275.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 700<br>350 | 11,200.00<br>350.00 |
| C. King<br>Drilling Supervisor | Nov 15<br>Nov 13, 14 | - Nov 30 | work in Russia<br>travel | 16<br>2 | 600<br>300 | 9,600.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Nov 15<br>Nov 13, 14 | - Nov 30 | work in Russia<br>travel | 16<br>2 | 700<br>350 | 11,200.00<br>700.00 |
| W. Jamison<br>Drilling Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 600<br>300 | 9,600.00<br>300.00 |
| D. Ott<br>Fld Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 600<br>300 | 9,600.00<br>300.00 |
| K. Ott<br>Fld Supervisor | Nov 16<br>Nov 14, 15 | - Nov 30 | work in Russia<br>travel | 15<br>2 | 600<br>300 | 9,000.00<br>600.00 |
| M. Switek<br>Geologist | Nov 1<br>no travel | - Nov 30 | work in Russia<br>travel | 30<br>0 | 600<br>300 | 18,000.00<br>0.00 |
| J. Bartel<br>Geologist | Nov 28<br>Nov 26, 27 | - Nov 30 | work in Russia<br>travel | 3<br>2 | 600<br>300 | 1,800.00<br>600.00 |
| | | | **Subtotal Fees** | | | $   **121,100.00** |

Note 1: Slava spent an few extra days in Russia visiting family. On his way out he worked one day in Moscow.
This is why there is a gap in his work days.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 December 2001

November 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                              **Kogalym Project**                    Invoice No. 1032

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Nov (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $   11,000.00 |
| H. Vaughn<br>First Deputy | Nov (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| D. Johnston<br>Chief Engineer | Nov 29<br>Nov 28, 29 | - Nov 30 | work in Russia<br>travel | 2<br>2 | 650<br>325 | 1,300.00<br>650.00 |
| C. Dommer<br>Geologist | Nov 16<br>Nov 6<br>Nov 14, 15 | - Nov 30<br>- Nov 9 | work in Russia<br>work in USA<br>travel | 15<br>4<br>2 | 600<br>500<br>300 | 9,000.00<br>2,000.00<br>600.00 |
| S. Chervyakov   Note 1<br>Engineer | Nov 1<br>Nov 22<br>Nov 23 | - Nov 17<br>- Nov 22 | work in Russia<br>work in Russia<br>travel | 17<br>1<br>1 | 275<br>275<br>150 | 4,675.00<br>275.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 700<br>350 | 11,200.00<br>350.00 |
| C. King<br>Drilling Supervisor | Nov 15<br>Nov 13, 14 | - Nov 30 | work in Russia<br>travel | 16<br>2 | 600<br>300 | 9,600.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Nov 15<br>Nov 13, 14 | - Nov 30 | work in Russia<br>travel | 16<br>2 | 700<br>350 | 11,200.00<br>700.00 |
| W. Jamison<br>Drilling Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 600<br>300 | 9,600.00<br>300.00 |
| D. Ott<br>Fld Supervisor | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 600<br>300 | 9,600.00<br>300.00 |
| K. Ott<br>Fld Supervisor | Nov 16<br>Nov 14, 15 | - Nov 30 | work in Russia<br>travel | 15<br>2 | 600<br>300 | 9,000.00<br>600.00 |
| M. Switek<br>Geologist | Nov 1<br>no travel | - Nov 30 | work in Russia<br>travel | 30<br>0 | 600<br>300 | 18,000.00<br>0.00 |
| J. Bartel<br>Geologist | Nov 28<br>Nov 26, 27 | - Nov 30 | work in Russia<br>travel | 3<br>2 | 600<br>300 | 1,800.00<br>600.00 |
| | | | **Subtotal Fees** | | | $   **121,100.00** |

Note 1: Slava spent an few extra days in Russia visiting family. On his way out he worked one day in Moscow.
This is why there is a gap in his work days.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 January 2002

December 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1034

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Dec (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | Dec (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Dec 1<br>Dec 15 | - Dec 14 | work in Russia<br>travel | 14<br>1 | 650<br>325 | | 9,100.00<br>325.00 |
| C. Dommer<br>Geologist | Dec 1<br>Dec 19 | - Dec 18 | work in Russia<br>travel | 18<br>1 | 600<br>300 | | 10,800.00<br>300.00 |
| S. Chervyakov<br>Engineer | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 275<br>150 | | 0.00<br>0.00 |
| P. Howell<br>Drilling Supervisor | Dec 17<br>Dec 13<br>Dec 15, 16 | - Dec 31<br>- Dec 14 | work in Russia<br>work in USA<br>travel | 15<br>2<br>2 | 700<br>600<br>350 | | 10,500.00<br>1,200.00<br>700.00 |
| C. King          Note 1<br>Drilling Supervisor | Dec 1<br>no travel | - Dec 18 | work in Russia<br>travel | 18<br>0 | 600<br>300 | | 10,800.00<br>0.00 |
| R. Tyler<br>Drilling Supervisor | Dec 1<br>Dec 12 | - Dec 11 | work in Russia<br>travel | 11<br>2 | 700<br>350 | | 7,700.00<br>700.00 |
| D. Ott<br>Fld Supervisor | Dec 31<br>Dec 29, 30 | - Dec 31 | work in Russia<br>travel | 1<br>2 | 600<br>300 | | 600.00<br>600.00 |
| K. Ott          Note 1<br>Fld Supervisor | Dec 1<br>no travel | - Dec 20 | work in Russia<br>travel | 20<br>0 | 600<br>300 | | 12,000.00<br>0.00 |
| M. Switek<br>Geologist | no time<br>Dec 1 | - | work in Russia<br>travel | 0<br>1 | 600<br>300 | | 0.00<br>300.00 |
| J. Bartel<br>Geologist | Dec 1<br>Dec 19 | - Dec 18 | work in Russia<br>travel | 18<br>1 | 600<br>300 | | 10,800.00<br>300.00 |
| D. Drabkin | | | work in Russia | | | | 1,500.00 |
| | | | **Subtotal Fees** | | | **$** | **97,225.00** |

Note 1: Both C. King and K. Ott returned to the USA in one day resulting in no travel days.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | depart 31 Jan | $ | 1,642.06 | |
| S. Chervyakov | | depart 3 Jan | x | 1,510.15 | |
| C. Dommer | | | | 0.00 | |
| P. Howell | | depart 15 Dec | x | 1,747.86 | |
| W. Jamison | Note 2 | depart 9 Dec | x | 1,678.36 | |
| D. Johnston | | depart 28 Nov | x | 374.89 | |
| D. Johnston & L. Johnston | | trip to Denver | | 1,043.00 | |
| C. King | | depart Nov 15 | x | 2,428.90 | |
| C. King | | depart 8 Jan | x | 1,067.20 | |
| D. Ott | | | | 0.00 | |
| K. Ott | | depart 29 Jan | x | 1,628.06 | |
| E. Stephen | | | | 0.00 | |
| M. Switek | | depart 3 Jan | x | 1,243.88 | |
| R. Tyler | | depart 3 Jan | x | 1,368.82 | |
| H. Vaughn | | | | 0.00 | |
| D. Wingett - Pamco | | depart 20 Dec | x | 2,382.56 | |
| D. Wingett - Pamco | Note 3 | depart 18 Dec | x | 1,607.70 | |
| D. Sillerud | Note 3 | depart 19 Dec | x | 1,607.56 | |
| D. Sillerud | | depart 22 Dec | x | 2,387.32 | |
| D. Sillerud | Note 3 | depart 26 Dec | x | 1,250.56 | |
| Agent Fees-16 @ $20, 1 credit @ $20, 1 @ $40 | | | | 340.00 | $ 25,308.88 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 573.22 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 622.30 | |
| P. Howell | | 0.00 | |
| D. Johnston | | 532.80 | |
| C. King | | 0.00 | |
| D. Ott | | 1,084.33 | |
| K. Ott | | 614.83 | |
| R. Tyler | | 1,393.04 | |
| H. Vaughn | | 1,265.27 | |
| M. Switek | | 194.38 | |
| D. Sillerud - | | 3,610.71 | $ 9,890.88 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | 0.00 | |
| C.Dommer | 0.00 | |
| P. Howell | 8,000.00 | |
| D. Ott | 8,000.00 | |
| K. Ott | 0.00 | |
| R. Tyler | 8,000.00 | |
| H. Vaughn | 0.00 | |
| D. Sillerud | 9,500.00 | $ 33,500.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Derrick Corp (wire) | Centrifuge parts | $ | 8,859.00 | |
| Derrick Corp (check) | Centrifuge parts | | 336.00 | |
| Motion Industries | oil seals | | 163.10 | |
| Pennwell | Oil/Gas Russian translation | | 24.69 | |
| *Napa Auto Parts | Auto & tioga heater parts | | 91.97 | |
| *Rocket Seals Corp | DNS parts | | 288.30 | |
| *Kmart | action packers | | 64.70 | |
| *Society of Petroleum Eng | publications | | 96.50 | |
| *Omeara Ford | 2 starters for Bronco | | 333.84 | $ | 10,258.10 |

**Subtotal Kogalym Expenses**                    $ **78,957.86**

**Other General Expenses**

Shipping

| | | | | |
|---|---|---|---|---|
| Fed Ex | International | $ | 58.66 | |
| Fed Ex | International | | 21.72 | |
| Fed Ex | Domestic | | 0.00 | |
| Postmaster | stamps | | 0.00 | $ | 80.38 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | incoming wires | $ | 11.00 | |
| Bank fees | misc items - | | 25.91 | |
| *Bank fees | overlimit fee cc | | 29.00 | |
| *Lori's gas tickets | | | 110.17 | |
| WorldTrade Executive, Inc | Russian Pet. Invest subscrip | | 2,569.00 | |
| Copy Sales, Inc | copy machine repair | | 279.99 | |
| IDK | CPU fan | | 20.84 | |
| United Red Carpet Club | membership renewal | | 250.00 | |
| *Office Depot | office supplies | | 216.11 | |
| *Kmart | office supplies | | 22.35 | |
| *Thayer Paper Showcase | Christmas cards | | 93.35 | | 3,627.72 |

LukOil Israel - services per agreement, Invoice 12/2001                    $ 90,000.00

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 187.56 | |
| AT&T | Long distance phone | | 183.42 | |
| *AT&T | internet service | | 21.95 | | 392.93 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | balance for Damon-Pamco | $ | 215.00 | |
| | Multi - D. Sillerud | | 553.00 | |
| | Sgl - Grandmason-Pamco | | 403.00 | |
| | Multi - M. Switek | | 554.00 | |
| | Multi - H. Vaughn | | 554.00 | $ | 2,279.00 |

**Subtotal General Expenses**                    $ **96,380.03**

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | | |
| N. Pittaway | office filing | | 672.00 | | |
| United Systems | quarterly fee | | 0.00 | $ | 1,785.75 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 613.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 170.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| St Paul International - Note 1 | Domestic Commercial | | 0.00 | |
| St Paul International - Note 1 | International Workers Comp | | 0.00 | |
| St Paul International - Note 1 | Domestic Workers Comp | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 683.45 | |
| United Healthcare | Employee Health Insurance | | 400.18 | 1,083.63 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | **$** | **10,469.34** |

| | |
|---|---|
| Fees from page 1 | 97,225.00 |
| Kogalym Expenses from page 2 | 78,957.86 |
| Other General Expenses from page 3 | 96,380.03 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **283,032.23** |

Note 1: All installments for the current fiscal year have been made.  See also Estimate
Note 2: This ticket will be cancelled due to Wendall not traveling. A credit should be issued for the ticket
      amount less $150 change charge
Note 3: These tickets were changed. Credits are expected. There may be a $150 change fee on each.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2002

January 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1035

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Jan (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | Jan (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Jan 14<br>Jan 12, 13 | - Jan 31 | work in Russia<br>travel | 18<br>2 | 650<br>325 | | 11,700.00<br>650.00 |
| C. Dommer<br>Geologist | no time<br>no time | - | work in Russia<br>travel | 0<br>0 | 600<br>300 | | 0.00<br>0.00 |
| S. Chervyakov<br>Engineer | Jan 5<br>Jan 3,4 | - Jan 31 | work in Russia<br>travel | 27<br>2 | 275<br>150 | | 7,425.00<br>300.00 |
| P. Howell<br>Drilling Supervisor | Jan 1<br>Jan 12 | - Jan 11 | work in Russia<br>travel | 11<br>1 | 750<br>375 | | 8,250.00<br>375.00 |
| C. King<br>Drilling Supervisor | Jan 10<br>Jan 8, 9 | - Jan 31 | work in Russia<br>travel | 22<br>2 | 600<br>300 | | 13,200.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Jan 5<br>Jan 3, 4 | - Jan 31 | work in Russia<br>travel | 27<br>2 | 750<br>375 | | 20,250.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Jan 31<br>Jan 29, 30 | - Jan 31 | work in Russia<br>travel | 1<br>2 | 600<br>300 | | 600.00<br>600.00 |
| D. Ott<br>Fld Supervisor | Jan 1<br>no travel | - Jan 31 | work in Russia<br>travel | 31<br>0 | 650<br>325 | | 20,150.00<br>0.00 |
| K. Ott<br>Fld Supervisor | Jan 31<br>Jan 29, 30 | - Jan 31 | work in Russia<br>travel | 1<br>2 | 650<br>325 | | 650.00<br>650.00 |
| M. Switek<br>Geologist | Jan 5<br>Jan 3, 4 | - Jan 31 | work in Russia<br>travel | 27<br>2 | 600<br>300 | | 16,200.00<br>600.00 |
| J. Bartel<br>Geologist | no time<br>Jan 31 | - | work in Russia<br>travel | 0<br>1 | 600<br>300 | | 0.00<br>300.00 |
| T. Lewman<br>Process Engineer | | | work in US | | | | 1,454.79 |
| | | | **Subtotal Fees** | | | $ | **123,704.79** |

## Kogalym Expenses
Airfare Charged Credit Card

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | | | $ | 0.00 | | |
| S. Chervyakov | | | | 0.00 | | |
| C. Dommer | | | | 0.00 | | |
| P. Howell | | | | 0.00 | | |
| W. Jamison | Note 2 | credit for ticket | | -1,528.36 | | |
| D. Johnston | | Jan 12 depart | | 911.48 | | |
| C. King | | | | 0.00 | | |
| D. Ott | | | | 0.00 | | |
| K. Ott | | | | 0.00 | | |
| B. Payne | | | | 0.00 | | |
| E. Stephen | | | | 0.00 | | |
| M. Switek | | | | 0.00 | | |
| R. Tyler | | | | 0.00 | | |
| H. Vaughn | | Jan 9 depart | | 1,219.01 | | |
| D. Wingett | Note 2 | credit for ticket | | -1,457.70 | | |
| D. Sillerud | Note 2 | credit for ticket | | -1,607.56 | | |
| D. Sillerud | Note 2 | credit for ticket | | -1,250.56 | | |
| Agent Fees-4 charges, 3 credits @ $20 | | | | 20.00 | $ | -3,693.69 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| P. Howell | | | 788.12 | | |
| D. Johnston | | | 818.93 | | |
| C. King | | | 1,033.45 | | |
| D. Ott | | | 225.40 | | |
| K. Ott | | | 0.00 | | |
| B. Payne | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| M. Switek | | | 240.44 | | |
| H. Vaughn | | | 568.21 | | |
| D. Sillerud - | | | 426.18 | $ | 4,100.73 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | 8,000.00 | |
| C.Dommer | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 8,000.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 8,000.00 | |
| D. Sillerud | | 0.00 | $ 40,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| | *Napa Auto Parts | Bronco parts | $ | 39.61 |
| | *Colorado Machinery | Bobcat parts manuals | | 186.40 |
| | KimRay, Inc | regulator valves & parts | | 2,123.00 |
| | Gulf Publishing | drill bit classifier, coiled tube | | 67.20 |
| | IADC | manuals | | 661.70 |
| | Fluid Production Hardware | ESP banding tool equip | | 941.66 |
| | KimRay, Inc | shipping for reg. Valves | | 221.66 |
| | | | $ | 4,241.23 |
| | | **Subtotal Kogalym Expenses** | **$** | **44,648.27** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | |
| | Fed Ex | Domestic | | 146.33 |
| | Fed Ex | Domestic | | 663.78 |
| | Postmaster | stamps | | 68.00 | $ 878.11 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| | Bank fees | | $ | 45.07 |
| | Bank fees | refund overlimit fee cc | | -29.00 |
| | *Lori's gas tickets | | | 79.07 |
| | *KMart | coffee Maker - office | | 21.62 |
| | *Office Depot | office supplies | | 72.50 |
| | Checks Unlimited | reorder checks | | 195.43 |
| | Oil & Gas Journal | renewal Usmanov | | 154.00 |
| | | | $ | 538.69 |

Phone

| | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ | 195.53 |
| | AT&T | Long distance phone | | 280.82 |
| | *AT&T | internet service | | 21.95 | 498.30 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| | Duran Visa Service | Single Entry-Kirton | $ | 403.00 |
| | | Single Entry-Payne | | 403.00 |
| | | Single Entry-Cluff | | 403.00 |
| | | Multi Entry-Dommer | | 553.00 |
| | Note | passport pages-Payne | | 100.00 |
| | Note | passport pages-Payne | | 25.00 |
| | US Passport Service Note 4 | passport pages-Payne | | 35.00 | $ 1,922.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | **$** | **3,837.10** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 |
| N. Pittaway | office filing | | 464.00 |
| United Systems | quarterly fee | | 92.85 | $ | 1,670.60 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | | | 1,800.00 |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

Employee Taxes                                          $          709.48

Employee Pension Expense - employer contribution

Employer Contribution                          $          150.00

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| St Paul International - Note 1 | Domestic Commercial | | 0.00 |
| St Paul International - Note 1 | International Workers Comp | | 0.00 |
| St Paul International - Note 1 | Domestic Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 683.45 |
| United Healthcare | Employee Health Insurance | | 400.18 | | 1,083.63 |

**Subtotal Office Expenses**          $     10,430.39

Fees from page 1                                              123,704.79
Kogalym Expenses from page 2                          44,648.27
Other General Expenses from page 3                     3,837.10

**Total Due This Invoice**                     $     182,620.55

Note 1: All installments for the current fiscal year have been made.  See also Estimate
Note 2: These are credits for changed or un-used tickets.
Note 3: Airfare charges are low this month as most were purchased in December.
Note 4: When we ordered additional passport pages for B. Payne it was unknown that there had been a
    rate increase for the service. This necessitated a second check to Duran for the balance.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 March 2002

February 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1036

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Feb (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn   Note 1<br>First Deputy | Feb (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Feb 1<br>Feb 11 | - Feb 10 | work in Russia<br>travel | 10<br>1 | 650<br>325 | | 6,500.00<br>325.00 |
| S. Kirton<br>Chief Engineer | Feb 8<br>Feb 6, 7 | - Feb 28 | work in Russia<br>travel | 21<br>2 | 650<br>325 | | 13,650.00<br>650.00 |
| C. Dommer<br>Geologist | Feb 12<br>Feb 10, 11 | - Feb 28 | work in Russia<br>travel | 17<br>2 | 600<br>300 | | 10,200.00<br>600.00 |
| S. Chervyakov   Note 2<br>Engineer | Feb 1<br>Feb 5, 6 | - Feb 4 | work in Russia<br>travel | 4<br>2 | 275<br>150 | | 1,100.00<br>300.00 |
| P. Howell<br>Drilling Supervisor | Feb 7<br>Feb 5, 6 | - Feb 28 | work in Russia<br>travel | 22<br>2 | 750<br>375 | | 16,500.00<br>750.00 |
| C. King<br>Drilling Supervisor | Feb 1<br>Feb 9 | - Feb 8 | work in Russia<br>travel | 8<br>1 | 600<br>300 | | 4,800.00<br>300.00 |
| R. Tyler<br>Drilling Supervisor | Feb 1<br>Feb 28<br>Feb 2, 26, 27 | - Feb 1<br>- Feb 28 | work in Russia<br>work in Russia<br>travel | 1<br>1<br>3 | 750<br>750<br>375 | | 750.00<br>750.00<br>1,125.00 |
| B. Payne<br>Drilling Supervisor | Feb 1<br>no travel | - Feb 28 | work in Russia<br>travel | 28<br>0 | 600<br>300 | | 16,800.00<br>0.00 |
| D. Ott<br>Fld Supervisor | no time<br>Feb 1 | - | work in Russia<br>travel | 0<br>1 | 650<br>325 | | 0.00<br>325.00 |
| K. Ott<br>Fld Supervisor | Feb 1<br>no travel | - Feb 28 | work in Russia<br>travel | 28<br>0 | 650<br>325 | | 18,200.00<br>0.00 |
| M. Switek<br>Geologist | Feb 1<br>Feb 3 | - Feb 2 | work in Russia<br>travel | 2<br>1 | 600<br>300 | | 1,200.00<br>300.00 |
| J. Bartel<br>Geologist | Feb 2<br>Feb 1 | - Feb 28 | work in Russia<br>travel | 27<br>1 | 600<br>300 | | 16,200.00<br>300.00 |
| E. Stephen | Feb 15 | - Feb 28 | work in Russia | 14 | 500 | | 7,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Solids Control | Feb 14 | travel | 1 | 250 | 250.00 |

| | | |
|---|---|---|
| **Subtotal Fees** | **$** | **137,875.00** |

Note 1: Due to not receiving an invoice from Herschel (and this being an ongoing problem), no check will be issued to him this month.

Note 2: Slava spent a day in Kazan on his return due to bad weather.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| Airfare Cl J. Bartel | | | $ | 0.00 | |
| S. Chervyakov | | | | 0.00 | |
| C. Dommer | Note 2 | depart 4 Feb | | 1,170.28 | |
| C. Dommer | | depart 10 Feb | | 988.52 | |
| P. Howell | | depart 5 Feb | | 1,257.60 | |
| D. Johnston | Note 3 | depart 6 Mar | | 1,315.91 | |
| C. King | | | | 0.00 | |
| S. Kirton | | depart 6 Feb | | 1,257.82 | |
| D. Ott | | depart 6 Mar | | 1,222.13 | |
| K. Ott | | | | 0.00 | |
| B. Payne | | depart 29 Jan | | 1,253.42 | |
| B. Payne | | depart 24 Jan to Denver | | 541.50 | |
| E. Stephen | | | | 0.00 | |
| M. Switek | | depart 6 Mar | | 1,335.91 | |
| R. Tyler | | depart 26 Feb | | 1,379.13 | |
| H. Vaughn | | | | 0.00 | |
| D. Sillerud | | depart 7 Feb | | 1,140.28 | |
| Agent Fees-10 charges @ $20 | | | | 200.00 | $ 13,062.50 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 675.71 | |
| S. Chervyakov | | | 437.10 | |
| C. Dommer | | | 363.06 | |
| P. Howell | | | 0.00 | |
| D. Johnston | | | 289.80 | |
| C. King | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| B. Payne | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| E. Stephen | | | 431.00 | |
| M. Switek | | | 150.25 | |
| H. Vaughn | | | 0.00 | |
| A. Usmanov | hotel in Denver 1 week | | 714.60 | |
| D. Sillerud - | | | 0.00 | $ 3,061.52 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | 0.00 | |
| C.Dommer | | 0.00 | |
| P. Howell | | 0.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 8,000.00 | |
| H. Vaughn | | 8,000.00 | |
| D. Sillerud | | 0.00 | $ 24,000.00 |

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| *Kmart | Note 4 | action packers | $ | 21.20 | |
| Echometer Company | | Transducer repairs | | 142.98 | |
| Central Motive Power, Inc | | rebuild Toyota turbo | | 376.35 | |
| | | | $ | | 540.53 |
| | | **Subtotal Kogalym Expenses** | $ | | **40,664.55** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 109.03 | |
| Fed Ex | International | | 61.12 | |
| Fed Ex | Domestic | | 0.00 | |
| Postmaster | stamps | | 0.00 | $ | 170.15 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 68.93 | |
| *Lori's gas tickets | | | 120.79 | |
| *Kinko's | Laminated copies of Trudrill motors | | 60.71 | |
| *Walgreen | passport photos - C. Dommer | | 7.52 | |
| *Office Depot | office supplies | | 161.42 | |
| *Office Depot | returns | | -10.05 | |
| *Office Depot | office supplies | | 84.52 | |
| *Radio Shack | DSL connection | | 19.39 | |
| *Kmart Note 4 | office supplies | | 15.59 | |
| *Iomega Corp | drive for Dean & Kogalym office computer | | 880.05 | |
| CO Secretary of State | Corporate Report filing fee | | 0.25 | |
| *Lehrer's Flowers | C. Dommer | | 63.23 | |
| IDK Computers | parts and service | | 744.45 | |
| IDK Computers | parts and service | | 667.23 | |
| Berlitz Language Centers | A. Usmanov | | 3,420.00 | |
| Berlitz Language Centers | A. Usmanov | | 7,387.00 | |
| | | $ | | 13,691.03 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Note 5 | Local phone | $ | 577.89 | |
| AT&T | | Long distance phone | | 680.70 | |
| *AT&T | | internet service | | 21.95 | 1,280.54 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Single entry - D. Johnston | $ | 253.00 | |
| | | $ | | 253.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **15,394.72** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,113.75 | |
| N. Pittaway | office filing | | 592.00 | |
| United Systems | quarterly fee | | 0.00 | $ 1,705.75 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| | | |
|---|---|---|
| Employee Taxes | $ | 701.48 |

Employee Pension Expense - employer contribution

| | | |
|---|---|---|
| Employer Contribution | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| St Paul International - Note 1 | Domestic Commercial | | 0.00 | |
| St Paul International - Note 1 | International Workers Comp | | 0.00 | |
| St Paul International - Note 1 | Domestic Workers Comp | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 683.45 | |
| United Healthcare | Employee Health Insurance | | 400.18 | 1,083.63 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **10,457.54** |

| | |
|---|---|
| Fees from page 1 | 137,875.00 |
| Kogalym Expenses from page 2 | 40,664.55 |
| Other General Expenses from page 3 | 15,394.72 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **204,391.81** |

Note 1: All installments for the current fiscal year have been made.  See also Estimate
Note 2: Due to a death in Chuck's family, this departure was postponed to the 10th. Expect a credit for this tic
Note 3: This ticket was cancelled and reissued. Expect a full credit next month. Also note - there is no backup
     included with this invoice for this ticket. See Estimate for credit and charge.
Note 4: This receipt has office supplies and Kogalym action packers on it.
Note 5: Includes DSL hookup expenses

March 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1037

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Mar (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn   Note 1<br>First Deputy | Mar (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Mar 8<br>Mar 6, 7 | - Mar 31 | work in Russia<br>travel | 24<br>2 | 650<br>325 | | 15,600.00<br>650.00 |
| S. Kirton<br>Chief Engineer | Mar 1<br>Mar 11 | - Mar 10 | work in Russia<br>travel | 10<br>1 | 650<br>325 | | 6,500.00<br>325.00 |
| C. Dommer<br>Geologist | Mar 1<br>Mar 8, 9 | - Mar 3 | work in Russia<br>travel | 3<br>2 | 600<br>300 | | 1,800.00<br>600.00 |
| S. Chervyakov   Note 2<br>Engineer | Mar 9<br>Mar 7, 8 | - Mar 31 | work in Russia<br>travel | 23<br>2 | 275<br>150 | | 6,325.00<br>300.00 |
| P. Howell<br>Drilling Supervisor | Mar 1<br>Mar 9 | - Mar 8 | work in Russia<br>travel | 8<br>1 | 750<br>375 | | 6,000.00<br>375.00 |
| C. King<br>Drilling Supervisor | Mar 7<br>Mar 5, 6 | - Mar 31 | work in Russia<br>travel | 25<br>2 | 600<br>300 | | 15,000.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Mar 1<br>Mar 30 | - Mar 29 | work in Russia<br>travel | 29<br>1 | 750<br>375 | | 21,750.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Mar 1<br>Mar 27<br>Mar 2<br>Mar 25, 26 | - Mar 1<br>- Mar 31 | work in Russia<br>work in Russia<br>travel<br>travel | 1<br>5<br>1<br>2 | 600<br>600<br>300<br>300 | | 600.00<br>3,000.00<br>300.00<br>600.00 |
| D. Ott<br>Fld Supervisor | Mar 8<br>Mar 6, 7 | - Mar 31 | work in Russia<br>travel | 24<br>2 | 650<br>325 | | 15,600.00<br>650.00 |
| K. Ott<br>Fld Supervisor | Mar 1<br>Mar 9 | - Mar 8 | work in Russia<br>travel | 8<br>1 | 650<br>325 | | 5,200.00<br>325.00 |
| M. Switek<br>Geologist | Mar 4<br>Mar 2, 3 | - Mar 31 | work in Russia<br>travel | 28<br>2 | 600<br>300 | | 16,800.00<br>600.00 |
| J. Bartel<br>Geologist | Mar 1<br>Mar 6 | - Mar 5 | work in Russia<br>travel | 5<br>1 | 600<br>300 | | 3,000.00<br>300.00 |

| E. Stephen | Mar 1 | - Mar 28 | work in Russia | 28 | 500 | 14,000.00 |
| Solids Control | Mar 29 | | travel | 1 | 250 | 250.00 |

**Subtotal Fees** $ __156,425.00__

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 3 Apr | $ | 1,458.58 |
| S. Chervyakov | depart 7 Mar | | 1,346.21 |
| C. Dommer | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Johnston    Note 2 | depart 6 Mar | | 1,315.89 |
| D. Johnston    Note 2 | depart 6 Mar | | -1,315.91 |
| C. King | depart 5 Mar | | 1,661.00 |
| S. Kirton | | | 0.00 |
| J. Meyers | Dallas/Denver 20 Mar | | 460.50 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| B. Payne | depart 25 Mar | | 1,731.80 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | depart 6 Mar | | 1,258.77 |
| D. Wingett | depart 18 Mar | | 1,506.80 |
| D. Sillerud | | | 0.00 |
| Agent Fees-9 charges & 1 credit @ $20    Note 3 | | 160.00 | $    9,583.64 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 115.87 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | March expenses | | 462.39 |
| C. Dommer | Feb expenses | | 363.06 |
| P. Howell | | | 542.81 |
| D. Johnston | | | 0.00 |
| C. King | | | 0.00 |
| S. Kirton | | | 396.25 |
| D. Ott | | | 693.24 |
| K. Ott | | | 830.01 |
| B. Payne | January expenses | | 196.00 |
| M. Switek | | | 0.00 |
| E. Stephen | | | 1,032.89 |
| R. Tyler | | | 0.00 |
| H. Vaughn | March expenses | | 1,052.89 |
| H. Vaughn | Jan/Feb expenses | | 854.28 |
| D. Sillerud - | Feb/Mar expenses | | 1,114.50 | $    7,654.19 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | | 8,000.00 |
| C.Dommer | | 8,000.00 |
| P. Howell | | 8,000.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| D. Sillerud | | 9,500.00 | $   41,500.00 |

**March 2002 Invoice**
**Oldberry Limited**                    **1 April 2002**

| Kogalym Materials & Supplies | | | | |
|---|---|---|---|---|
| *Napa Auto Parts | Bronco parts | $ | 178.11 | |
| *Napa Auto Parts | Bronco parts | | 101.20 | |
| *Super Kmart | action packers | | 42.30 | |
| | | | $ | 321.61 |
| | **Subtotal Kogalym Expenses** | | $ | **59,059.44** |

**Other General Expenses**

| Shipping Fed Ex | International | $ | 19.09 | |
|---|---|---|---|---|
| Fed Ex | Domestic | | 578.75 | |
| Postmaster | stamps | | 68.00 | $ 665.84 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 35.66 | |
| *Lori's gas tickets | | | 116.51 | |
| *IDK Computers | computer repairs | | 47.50 | |
| *Office Depot | duct tape | | 23.80 | |
| *Super Kmart | office supplies | | 9.62 | |
| *Comp USA | | | 75.33 | |
| *Iomega | Peerless Drive | | 414.75 | |
| Michael Sczekan & Co | corporate tax prep | | 364.00 | |
| Copy Sales Inc | copier toner | | 107.70 | |
| | | | $ | 1,194.87 |

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 245.85 | |
| AT&T | Long distance phone | | 294.72 | |
| *AT&T | internet service | | 21.95 | 562.52 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Duran Visa Service | single - B. Payne | $ | 403.00 | |
| | single - D. Wingett | | 253.00 | |
| | multis- K. Ott, D. Johnston | | 831.00 | $ 1,487.00 |

| | **Subtotal General Expenses** | | $ | **3,910.23** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 |
| N. Pittaway | office filing | | 412.00 |
| United Systems | quarterly fee | | 0.00 | $ | 1,559.50 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | | | 1,800.00 |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

Employee Taxes                                                    $        653.07

Employee Pension Expense - employer contribution
        Employer Contribution                                    $        150.00

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 2,318.00 |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| St Paul International - Note 1 | Domestic Commercial | | 0.00 |
| St Paul International - Note 1 | International Workers Comp | | 0.00 |
| St Paul International - Note 1 | Domestic Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 683.45 |
| United Healthcare | Employee Health Insurance | | 400.18 | | 3,401.63 |

**Subtotal Office Expenses**                    $   12,580.88

Fees from page 1                                                           156,425.00
Kogalym Expenses from page 2                                     59,059.44
Other General Expenses from page 3                               3,910.23

**Total Due This Invoice**                           $    **231,975.55**

Note 1: All installments for the current fiscal year have been made.  See also Estimate
Note 2: See Feb Invoice and March Estimate for more information - one ticket replaces the other.
Note 3: According to Table Mountain Travel, agent fees are going up to $30. The airlines are no longer
        paying the agency a fee for tickets booked, resulting in an increase.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 May 2002

April 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1038

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Apr (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | Apr (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Apr 1<br>Apr 8 | - Apr 7 | work in Russia<br>travel | 7<br>1 | 650<br>325 | | 4,550.00<br>325.00 |
| C. Dommer<br>Geologist | Apr 14<br>Apr 6, 7 | - Apr 30 | work in Russia<br>travel | 17<br>2 | 600<br>300 | | 10,200.00<br>600.00 |
| S. Chervyakov<br>Engineer | Apr 1<br>Apr 9 | - Apr 8 | work in Russia<br>travel | 8<br>1 | 275<br>150 | | 2,200.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Apr 4<br>Apr 2,3, 17 | - Apr 15 | work in Russia<br>travel | 12<br>3 | 750<br>375 | | 9,000.00<br>1,125.00 |
| C. King<br>Drilling Supervisor | Apr 1<br>Apr 6 | - Apr 5 | work in Russia<br>travel | 5<br>1 | 600<br>300 | | 3,000.00<br>300.00 |
| R. Tyler<br>Drilling Supervisor | Apr 25<br>Apr 23, 24 | - Apr 30 | work in Russia<br>travel | 6<br>2 | 750<br>375 | | 4,500.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Apr 1<br>Apr 27 | - Apr 26 | work in Russia<br>travel | 26<br>1 | 600<br>300 | | 15,600.00<br>300.00 |
| D. Ott<br>Fld Supervisor | Apr 1<br>Apr 14 | - Apr 13 | work in Russia<br>travel | 13<br>1 | 650<br>325 | | 8,450.00<br>325.00 |
| K. Ott<br>Fld Supervisor | Apr 13<br>Apr 11, 12 | - Apr 30 | work in Russia<br>travel | 18<br>2 | 650<br>325 | | 11,700.00<br>650.00 |
| M. Switek<br>Geologist | Apr 1<br>Apr 4 | - Apr 3 | work in Russia<br>travel | 3<br>1 | 600<br>300 | | 1,800.00<br>300.00 |
| J. Bartel<br>Geologist | Apr 5<br>Aor 3, 4 | - Apr 30 | work in Russia<br>travel | 26<br>2 | 600<br>300 | | 15,600.00<br>600.00 |
| E. Stephen<br>Solids Control | Apr 4<br>Apr 3, 29 | - Apr 28 | work in Russia<br>travel | 25<br>2 | 500<br>250 | | 12,500.00<br>500.00 |

|  |  |  |  |  | **Subtotal Fees** | $ | **124,025.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | depart 4 Apr | $ | 666.13 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | depart 6 Apr | | 702.32 |
| P. Howell | depart 2 Apr | | 1,714.90 |
| D. Johnston | | | 0.00 |
| C. King | | | 0.00 |
| S. Kirton | | | 0.00 |
| J. Meyers | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | Note 2 | | 995.08 |
| K. Ott | depart 12 Apr | | 666.13 |
| B. Payne | | | 0.00 |
| M. Switek | | | 0.00 |
| R. Tyler | depart 24 Apr | | 1,736.28 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | depart 4 Apr | | 1,615.93 |
| Agent Fees-4 charges @ $30 | | | 120.00 |  $  8,216.77 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| S. Chervyakov | | 0.00 |
| C. Dommer | | 703.50 |
| P. Howell | | 1,022.47 |
| D. Johnston | | 463.58 |
| C. King | | 239.60 |
| D. Ott | | 274.75 |
| K. Ott | | 0.00 |
| B. Payne | | 0.00 |
| M. Switek | | 447.74 |
| E. Stephen | | 1,439.72 |
| R. Tyler | | 572.93 |
| H. Vaughn | | 0.00 |
| D. Sillerud - | | 0.00 |  $  5,164.29 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | | 0.00 |
| C.Dommer | | 0.00 |
| P. Howell | | 8,000.00 |
| D. Ott | | 8,000.00 |
| K. Ott | | 0.00 |
| R. Tyler | | 8,000.00 |
| H. Vaughn | | 8,000.00 |
| D. Sillerud | | 0.00 |  $  32,000.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Wal-Mart | Radar detector | $ | 80.03 | |
| *Drive Train Industries | hydraulic pump & bearings | | 2,154.10 | |
| *Motion Industries | bearings | | 47.06 | |
| Oil Country Manufacturing | seals, o-rings | | 214.30 | |
| | | $ | | 2,495.49 |
| | **Subtotal Kogalym Expenses** | $ | | **47,876.55** |

**Other General Expenses**

Shipping

| | | | | |
|---|---|---|---|---|
| Fed Ex | International | $ | 74.60 | |
| Fed Ex | Domestic | | 485.29 | |
| Postmaster | stamps | $ | | 559.89 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 40.59 | |
| *Lori's gas tickets | | | 131.23 | |
| Adams County | property taxes | | 373.43 | |
| IDK Computers | computer repair | | 138.16 | |
| *La Quinta Inn | Mike Meyers | | 68.06 | |
| *Office Depot | supplies | | 16.54 | |
| W. Cobb & Assoc   Note 3 | water flood course - Slava | | 1,700.00 | |
| | | $ | | 2,468.01 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 258.39 | |
| AT&T | Long distance phone | | 71.17 | |
| *AT&T | internet service | | 21.95 | 351.51 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Multi entry - D. Ott | $ | 278.00 | |
| Duran Visa Service | passport pages - P. Howell | | 100.00 | |
| US Passport Service | passport pages - P. Howell | | 35.00 | $ | 413.00 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal General Expenses** | $ | | **3,792.41** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ 1,147.50 | |
| N. Pittaway        Note 4 | office filing | 640.00 | |
| United Systems | quarterly fee | 92.85 | $ 1,880.35 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 1,800.00 | |
| L. Ingram | Wages | 3,016.68 | 6,816.68 |

| | |
|---|---|
| Employee Taxes | $ 629.08 |

Employee Pension Expense - employer contribution

| | |
|---|---|
| Employer Contribution | $ 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | 230.00 | |
| St Paul International - Note 1 | Domestic Commercial | 1,370.60 | |
| St Paul International - Note 1 | International Workers Comp | 12,686.60 | |
| St Paul International - Note 1 | Domestic Workers Comp | 257.90 | |
| United Healthcare | Officers Health Insurance | 683.45 | |
| United Healthcare | Employee Health Insurance | 400.18 | 15,628.73 |

| | |
|---|---|
| **Subtotal Office Expenses** | $ 25,104.84 |

| | |
|---|---|
| Fees from page 1 | 124,025.00 |
| Kogalym Expenses from page 2 | 47,876.55 |
| Other General Expenses from page 3 | 3,792.41 |

| | |
|---|---|
| **Total Due This Invoice** | $ 200,798.80 |

Note 1: New policy period begins in April. 25% down plus 1st of 8 installments
Note 2:  This combined with the next line are for Kent's ticket. This item has to do with a ticket from 2000
  that was not used. See backup for more clarification.
Note 3: This course is being held in Calgary.
Note 4:  This is hours for March. Nancy's time is included in the month it is actually paid, not when she
  actually worked. Nancy's hours were actually cut in April. Hours included in May's Estimate are for April time

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 June 2002

May 2001 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1039

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | May (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | May (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | May 10<br>May 8, 9 | - May 31 | work in Russia<br>travel | 22<br>2 | 650<br>325 | | 14,300.00<br>650.00 |
| C. Dommer<br>Geologist | May 1<br>May 8 | - May 7 | work in Russia<br>travel | 7<br>1 | 600<br>300 | | 4,200.00<br>300.00 |
| S. Chervyakov<br>Engineer | May 13<br>May 11, 12 | - May 31 | work in Russia<br>travel | 19<br>2 | 275<br>150 | | 5,225.00<br>300.00 |
| P. Howell<br>Drilling Supervisor | May 16<br>May 14, 15 | - May 31 | work in Russia<br>travel | 16<br>2 | 750<br>375 | | 12,000.00<br>750.00 |
| R. Tyler<br>Drilling Supervisor | May 1<br>May 18 | - May 17 | work in Russia<br>travel | 17<br>1 | 750<br>375 | | 12,750.00<br>375.00 |
| D. Ott<br>Fld Supervisor | May 19<br>May 17, 18 | - May 31 | work in Russia<br>travel | 13<br>2 | 650<br>325 | | 8,450.00<br>650.00 |
| K. Ott<br>Fld Supervisor | May 1<br>May 20 | - May 19 | work in Russia<br>travel | 19<br>1 | 650<br>325 | | 12,350.00<br>325.00 |
| M. Switek<br>Geologist | May 8<br>May 6,7 | - May 31 | work in Russia<br>travel | 24<br>2 | 600<br>300 | | 14,400.00<br>600.00 |
| J. Bartel<br>Geologist | May 1<br>May 6 | - May 5 | work in Russia<br>travel | 5<br>1 | 600<br>300 | | 3,000.00<br>300.00 |
| | | | **Subtotal Fees** | | | $ | **109,925.00** |

**Kogalym Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | depart 4 June | $ | 1,837.35 | |
| S. Chervyakov | depart 11 May | | 1,425.45 | |
| C. Dommer | depart 3 June | | 1,764.48 | |
| P. Howell | depart 13 May | | 1,790.96 | |
| D. Johnston | depart 8 May | | 1,508.39 | |
| D. Johnston | expect credit less $150 | | 1,500.25 | |
| D. Johnston | credit for one line up | | -1,350.25 | |
| D. Ott | depart 17 May | | 1,632.59 | |
| K. Ott | | | 0.00 | |
| M. Switek | depart 6 May | | 1,354.89 | |
| Note 4 R. Tyler | depart 23 Apr | | 2,336.38 | |
| R. Tyler | depart 4 June | | 1,879.98 | |
| R. Tyler | | | -1,736.28 | |
| H. Vaughn | depart 1 May | | 1,550.88 | |
| D. Sillerud | Houston - Denver 9 May | | 129.50 | |
| D. Sillerud | Moscow Houston 5 May | | 1,187.00 | |
| Agent Fees - 7 @ $40 | | | 280.00 | |
| Agent Fees-2 charges @ $30, 5 @ $40 | | | 260.00 | $ 17,351.57 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 381.37 | |
| S. Chervyakov | | | 568.09 | |
| C. Dommer | | | 613.29 | |
| P. Howell | | | 320.35 | |
| D. Johnston | | | 650.89 | |
| D. Ott | | | 675.75 | |
| K. Ott | | | 607.10 | |
| B. Payne | final expense report | | 320.75 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 395.85 | |
| H. Vaughn | | | 680.04 | |
| D. Sillerud - | | | 1,445.73 | $ 6,659.21 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | 0.00 | |
| C.Dommer | | 0.00 | |
| P. Howell | | 0.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| D. Sillerud | | 5,000.00 | $ 5,000.00 |

Kogalym Materials & Supplies

|  | | | |
|---|---|---|---|
| Motion Industries | refund of overpayment | $ | -83.75 |
| Special Core Analysis Labs | core sample prep & report | | 175.00 |

|  | | |
|---|---|---|
| | $ | 91.25 |

**Subtotal Kogalym Expenses**          **$ 29,102.03**

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 55.79 |
| | Fed Ex | Domestic | | 170.48 |
| | Postmaster | stamps | $ | 226.27 |

Misc Items:

| | | | |
|---|---|---|---|
| | Bank fees | | $ | 85.62 |
| | *Lori's gas tickets | | 149.99 |
| | *OTC Conference - 5 Russians, Sillerud, Johnston | | 905.00 |
| | Iomega | rebate on purchases | -110.00 |
| | Oil & Gas Journal | subscriptions - Usmanov | 644.49 |
| Note 1 | Russian visit to US | hotel - Houston | 3,779.36 |
| Note 1 | Russian visit to US | rental car - Houston | 822.68 |
| Note 1 | Russian visit to US | hotel - Vernal, UT | 227.24 |
| Note 1 | Russian visit to US | hotel - Rock Spgs, WY | 146.16 |
| Note 1 | Russian visit to US | gas - rental cars | 103.10 |
| Note 1 | Russian visit to US | hotel - Houston- Dean | 1,354.99 |
| Note 2 | *Russian visit to US | hotel - Denver May 11 | 958.65 |
| Note 2 | *Russian visit to US | hotel - Denver May 15 | 1,694.16 |
| Note 2 | *Russian visit to US | hotel - Houston May 10 Dean | 931.32 |
| Note 2 | *Russian visit to US | hotel - New York | 3,031.60 |
| Note 2 | *Russian visit to US | rental car - Denver | 705.25 |
| | *Office Depot | office supplies | 131.41 |
| | *Kmart | office supplies | 14.36 |
| | *Kinkos | oversize copies | 4.84 |

| | | |
|---|---|---|
| | $ | 15,580.22 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 254.64 | |
| Note 3 | AT&T | Long distance phone | | 0.00 | |
| | *AT&T | internet service | | 21.95 | 276.59 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| | Duran Visa Service | Single entry - Ray Tyler | $ | 188.00 | |
| | | Multi entry - Jim Bartel | | 453.00 | |
| | | Multi entry - Eric Stephen | | 278.00 | $ 919.00 |

**Subtotal General Expenses**          **$ 17,002.08**

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | | |
| | | | | $ | 1,147.50 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 625.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 460.20 | |
| St Paul International | International Workers Comp | | 4,232.20 | |
| St Paul International | Domestic Workers Comp | | 144.30 | |
| United Healthcare | Officers Health Insurance | | 683.45 | |
| United Healthcare | Employee Health Insurance | | 400.18 | 5,920.33 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | **$** | **14,659.79** |

| | |
|---|---|
| Fees from page 1 | 109,925.00 |
| Kogalym Expenses from page 2 | 29,102.03 |
| Other General Expenses from page 3 | 17,002.08 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **170,688.90** |

Note 1:  These items are listed on Dean's expense report titled "Russian Visit to U.S."
Note 2:  These items were paid with the company credit card.
Note 3:  The AT&T phone bill will be on the June invoice. It was not received in time to include in May.
Note 4:  This ticket was booked for the wrong day. It had to be changed less than 7 days before his departure

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 July 2002

June 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1040

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | June (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | June (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Jun 1<br>Jun 28<br>June 3, 26, 27 | - Jun 2<br>- Jun 30 | work in Russia<br>work in Russia<br>travel | 2<br>3<br>3 | 650<br>650<br>325 | | 1,300.00<br>1,950.00<br>975.00 |
| C. Dommer<br>Geologist | Jun 5<br>June 3, 4 | - Jun 24 | work in Russia<br>travel | 20<br>2 | 600<br>300 | | 12,000.00<br>600.00 |
| S. Chervyakov<br>Engineer | Jun 1<br>June 7 | - Jun 6 | work in Russia<br>travel | 6<br>1 | 275<br>150 | | 1,650.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Jun 1<br>June 8 | - Jun 7 | work in Russia<br>travel | 7<br>1 | 750<br>375 | | 5,250.00<br>375.00 |
| R. Tyler<br>Drilling Supervisor | Jun 6<br>June 4, 5 | - Jun 30 | work in Russia<br>travel | 25<br>2 | 750<br>375 | | 18,750.00<br>750.00 |
| D. Ott<br>Fld Supervisor | Jun 1<br>June 25 | - Jun 24 | work in Russia<br>travel | 24<br>1 | 650<br>325 | | 15,600.00<br>325.00 |
| K. Ott<br>Fld Supervisor | Jun 24<br>June 22, 23 | - Jun 30 | work in Russia<br>travel | 7<br>2 | 650<br>325 | | 4,550.00<br>650.00 |
| M. Switek<br>Geologist | Jun 1<br>June 8 | - Jun 7 | work in Russia<br>travel | 7<br>1 | 600<br>300 | | 4,200.00<br>300.00 |
| J. Bartel<br>Geologist | Jun 6<br>June 4, 5 | - Jun 30 | work in Russia<br>travel | 25<br>2 | 600<br>300 | | 15,000.00<br>600.00 |
| | | | **Subtotal Fees** | | | $ | **103,975.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | depart 5 June | $ | 691.85 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| P. Howell | | | 0.00 | | |
| D. Johnston | depart 26 June | | 1,760.06 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | depart 22 June | | 1,830.98 | | |
| M. Switek | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| H. Vaughn | depart 19 June | | 1,867.01 | | |
| D. Sillerud | depart 27 May | | 1,113.88 | | |
| D. Sillerud | depart 20 June | | 185.00 | | |
| Agent Fees-2 @ $40 | | | 80.00 | $ | 7,528.78 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | $ | 0.00 | | |
| S. Chervyakov | | 401.88 | | |
| C. Dommer | | 379.46 | | |
| P. Howell | | 651.71 | | |
| D. Johnston | | 583.10 | | |
| D. Ott | | 246.85 | | |
| K. Ott | | 0.00 | | |
| M. Switek | | 2,074.60 | | |
| R. Tyler | | 0.00 | | |
| H. Vaughn | | 1,373.75 | | |
| D. Sillerud - | | 1,704.75 | $ | 7,416.10 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | 0.00 | | |
| C.Dommer | 0.00 | | |
| P. Howell | 0.00 | | |
| D. Ott | 0.00 | | |
| K. Ott | 0.00 | | |
| R. Tyler | 0.00 | | |
| H. Vaughn | 0.00 | | |
| D. Sillerud | 0.00 | $ | 0.00 |

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Pnewmatics Unlimited | grinder | $ | 1,051.40 | | |
| Motion Industries | bearings | | 387.91 | | |
| Walmart | radar detector | | 106.57 | | |
| | | | | $ | 1,545.88 |
| | **Subtotal Kogalym Expenses** | | | **$** | **16,490.76** |

**Other General Expenses**

Shipping

| | | | | | |
|---|---|---|---|---|---|
| Fed Ex | International | $ | 75.71 | | |
| Fed Ex | International | | 133.31 | | |
| Fed Ex | Domestic | | 247.49 | | |
| Fed Ex | Domestic | | 39.22 | | |
| Postmaster | stamps | | 75.83 | $ | 571.56 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank fees | | $ | 40.72 | | |
| *Lori's gas tickets | | | 98.36 | | |
| *Walgreens | photo copies | | 7.52 | | |
| Comp USA | computer programs | | 86.09 | | |
| *Office Depot | office supplies | | 78.12 | | |
| *Kmart | action packers | | 84.59 | | |
| *Kinkos | copy and collate reports | | 35.83 | | |
| *Office Depot | office supplies | | 78.07 | | |
| Questa Engineering, Inc. | consulting fees | | 7,900.00 | | |
| Sydansk Consulting | consulting fees | | 2,000.00 | | |
| Finzer | toner for fax machine | | 616.03 | $ | 11,025.33 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 244.12 | | |
| AT&T | Long distance phone | | 324.07 | | |
| *AT&T | internet service | | 21.95 | | |
| Telephone Warehouse | check phone system | | 75.00 | | 665.14 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | Single entry - J. Webb | $ | 228.00 | | |
| | Multi entry - P. Howell | | 453.00 | | |
| | Multi entry - R. Tyler | | 278.00 | $ | 959.00 |
| | **Subtotal General Expenses** | | | **$** | **13,221.03** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | | |
| | | | | $ | 1,147.50 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 625.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 150.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| | SOS Insurance | | $ | 0.00 | |
| | First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| Note 1 | Beta Health Assoc | Dental insurance - Lori | | 372.00 | |
| | St Paul International | Domestic Commercial | | 460.20 | |
| | St Paul International | International Workers Comp | | 4,232.20 | |
| | St Paul International | Domestic Workers Comp | | 89.30 | |
| | United Healthcare | Officers Health Insurance | | 755.74 | |
| | United Healthcare | Employee Health Insurance | | 501.90 | 6,411.34 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | **$** | **15,150.80** |

| | |
|---|---|
| Fees from page 1 | 103,975.00 |
| Kogalym Expenses from page 2 | 16,490.76 |
| Other General Expenses from page 3 | 13,221.03 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **148,837.59** |

Note 1: This premium is paid annually.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 August 2002

July 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1041

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | July (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | July (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Jul 1<br>July 29 | - Jul 28 | work in Russia<br>travel | 28<br>1 | 650<br>325 | | 18,200.00<br>325.00 |
| C. Dommer<br>Geologist | Jul 1<br>10 hours<br>July 3 | - Jul 2 | work in Russia<br>work in USA<br>travel | 2<br><br>1 | 600<br>50<br>300 | | 1,200.00<br>500.00<br>300.00 |
| S. Chervyakov<br>Engineer | Jul 5<br>July 3, 4 | - Jul 31 | work in Russia<br>travel | 27<br>1 | 275<br>150 | | 7,425.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Jul 4<br>July 2, 3 | - Jul 31 | work in Russia<br>travel | 28<br>2 | 750<br>375 | | 21,000.00<br>750.00 |
| R. Tyler<br>Drilling Supervisor | Jul 1<br>July 6, 30, 31 | - Jul 5 | work in Russia<br>travel | 5<br>3 | 750<br>375 | | 3,750.00<br>1,125.00 |
| D. Ott<br>Fld Supervisor | Jul 30<br>July 28, 29 | - Jul 31 | work in Russia<br>travel | 2<br>2 | 650<br>325 | | 1,300.00<br>650.00 |
| K. Ott<br>Fld Supervisor | Jul 1<br>July 31 | - Jul 30 | work in Russia<br>travel | 30<br>1 | 650<br>325 | | 19,500.00<br>325.00 |
| M. Switek<br>Geologist | Jul 21<br>July19, 20 | - Jul 31 | work in Russia<br>travel | 11<br>2 | 600<br>300 | | 6,600.00<br>600.00 |
| J. Bartel<br>Geologist | Jul 1<br>July 7 | - Jul 6 | work in Russia<br>travel | 6<br>1 | 600<br>300 | | 3,600.00<br>300.00 |
| | | | **Subtotal Fees** | | | $ | **106,600.00** |

Note: J. Bartel actually arrived back in the USA July 3. The early return resulted from an altercation in Kogalym where Jim was the victim. Per Barry, Jim is to be paid for the full rotation time.

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| | J. Bartel | depart 12 Aug | $ | 1,161.03 |
| | J. Bartel | depart 13 Aug | | 396.50 |
| | S. Chervyakov | | | 0.00 |
| | C. Dommer | depart 5 Aug | | 1,768.19 |
| | P. Howell | depart 2 July | | 1,987.58 |
| | D. Johnston | depart 21 Aug | | 1,721.91 |
| | D. Ott | depart 28 Jul | | 1,944.14 |
| Note 1 | D. Ott | credit issued | | -1,794.14 |
| | D. Ott | depart 28 Jul | | 1,817.93 |
| | K. Ott | | | 0.00 |
| | M. Switek | depart 10 Sept | | 1,372.41 |
| | R. Tyler | depart 30 Jul | | 1,988.43 |
| | H. Vaughn | depart 9 Aug | | 1,803.19 |
| | D. Sillerud | depart 12 Jul | | 1,902.58 |
| | Agent Fees-11 @ $40 | | | 440.00 | $ 16,509.75 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| Note 2 | J. Bartel | | $ | 694.98 |
| | S. Chervyakov | | | 0.00 |
| | C. Dommer | | | 0.00 |
| | P. Howell | | | 0.00 |
| | D. Johnston | | | 0.00 |
| | D. Ott | | | 0.00 |
| | K. Ott | | | 0.00 |
| | M. Switek | | | 0.00 |
| | R. Tyler | | | 674.21 |
| | H. Vaughn | | | 489.61 |
| | D. Sillerud - | | | 328.53 | $ 2,187.33 |

Kogalym Funds Carried By:

| | | | |
|---|---|---|---|
| | J. Bartel | | 8,000.00 |
| | C.Dommer | | 8,000.00 |
| | P. Howell | | 8,000.00 |
| | D. Ott | | 8,000.00 |
| | K. Ott | | 0.00 |
| | R. Tyler | | 8,000.00 |
| | H. Vaughn | | 8,000.00 |
| | D. Sillerud | | 9,500.00 | $ 57,500.00 |

Kogalym Materials & Supplies
|  |  |  |  |  |
|---|---|---|---|---|
| *Kmart | action packers | $ | 64.79 | |
| *Comp USA | printer for Rig 1 | | 173.25 | |
| *Office Max | computer case | | 63.20 | |
| *Target | camera bag - geology dept. | | 7.56 | |
| | | | $ | 308.80 |
| | **Subtotal Kogalym Expenses** | | $ | **76,505.88** |

**Other General Expenses**
Shipping Fed Ex         International         $
|  |  |  |  |  |
|---|---|---|---|---|
| Fed Ex | International | | 61.57 | |
| Fed Ex | Domestic | | 179.40 | |
| Fed Ex | Domestic | | | |
| Postmaster | stamps | | $ | 240.97 |

Misc Items:
|  |  |  |  |  |
|---|---|---|---|---|
| Bank fees | | $ | 7.50 | |
| *Lori's gas tickets | | | 131.42 | |
| *Moto Photo | passport photos - R. Tyler | | 6.47 | |
| *Albertsons | coffee for office | | 7.23 | |
| *Office Depot | office supplies | | 80.81 | |
| United Systems | quarterly monitoring fee | | 92.85 | |
| Worldwideworker | advertising | | 790.00 | |
| IDK | refigure DSL, new computer | | 1,601.58 | |
| | | | $ | 2,717.86 |

Phone
|  |  |  |  |  |
|---|---|---|---|---|
| Qwest | Local phone | $ | 241.67 | |
| AT&T | Long distance phone | | 191.77 | |
| *AT&T | internet service | | 21.95 | 455.39 |

Visa Fees
|  |  |  |  |  |
|---|---|---|---|---|
| Duran Visa Service | Single entry - J. Bartel | $ | 443.00 | |
| | reissue Multi - M. Switek | | 553.00 | |
| | balance on R. Tyler visa | | 25.00 | $ 1,021.00 |
| | **Subtotal General Expenses** | | $ | **4,435.22** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ 1,147.50 | |
| | | | $ 1,147.50 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 1,800.00 | |
| L. Ingram | Wages | 3,016.68 | 6,816.68 |

| | | |
|---|---|---|
| Employee Taxes | | $ 625.28 |

Employee Pension Expense - employer contribution

| | | |
|---|---|---|
| Employer Contribution | | $ 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | | |
| St Paul International | Domestic Commercial | 460.20 | |
| St Paul International | International Workers Comp | 4,232.20 | |
| St Paul International | Domestic Workers Comp | 89.30 | |
| United Healthcare | Officers Health Insurance | 755.74 | |
| United Healthcare | Employee Health Insurance | 501.90 | 6,039.34 |
| | **Subtotal Office Expenses** | | **$ 14,778.80** |

| | |
|---|---|
| Fees from page 1 | 106,600.00 |
| Kogalym Expenses from page 2 | 76,505.88 |
| Other General Expenses from page 3 | 4,435.22 |
| DSE Office Expense | 14,778.80 |
| **Total Due This Invoice** | **$ 202,319.90** |

Note 1: Credit was issued on 10 July for $1944.14 less ticket change charge of $150 = $1794.14
Note 2: Due to Jim's injury, he came back early and upgraded to a more comfortable seat.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 September 2002

August 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1042

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | August (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| H. Vaughn<br>First Deputy | August (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| D. Johnston<br>Chief Engineer | Aug 23<br>Aug 21, 22 | - Aug 31 | work in Russia<br>travel | 9<br>2 | 650<br>325 | | 5,850.00<br>650.00 |
| C. Dommer<br>Geologist | Aug 7<br>Aug 5, 6 | - Aug 31 | work in Russia<br>travel | 25<br>2 | 500<br>250 | | 12,500.00<br>500.00 |
| S. Chervyakov<br>Engineer | Aug 1<br>Aug 3 | - Aug 2 | work in Russia<br>travel | 2<br>1 | 275<br>150 | | 550.00<br>150.00 |
| P. Howell<br>Drilling Supervisor | Aug 1<br>Aug 3 | - Aug 2 | work in Russia<br>travel | 2<br>1 | 750<br>375 | | 1,500.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Aug 29<br>Aug 27, 28 | - Aug 31 | work in Russia<br>travel | 3<br>2 | 600<br>300 | | 1,800.00<br>600.00 |
| R. Tyler<br>Drilling Supervisor | Aug 1<br>Aug 31 | - Aug 30 | work in Russia<br>travel | 30<br>1 | 750<br>375 | | 22,500.00<br>375.00 |
| D. Ott<br>Fld Supervisor | Aug 1<br>no travel | - Aug 31 | work in Russia<br>travel | 31<br>0 | 650<br>325 | | 20,150.00<br>0.00 |
| K. Ott<br>Fld Supervisor | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 650<br>325 | | 0.00<br>0.00 |
| M. Switek<br>Geologist | Aug 1<br>Aug 13 | - Aug 12 | work in Russia<br>travel | 12<br>1 | 600<br>300 | | 7,200.00<br>300.00 |
| J. Bartel<br>Geologist | Aug 14<br>Aug 12, 13 | - Aug 31 | work in Russia<br>travel | 18<br>2 | 600<br>300 | | 10,800.00<br>600.00 |
| | | | **Subtotal Fees** | | | $ | **105,400.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| S. Chervyakov | depart 2 Sept | | 1,682.21 |
| C. Dommer | | | 0.00 |
| P. Howell | depart 27 Aug | | 1,909.45 |
| D. Johnston | | | 0.00 |
| R. Payne | depart 27 Aug | | 1,931.22 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| M. Switek | depart 19 July | | 1,654.39 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Agent Fees-3 @ $40 | | | 120.00 | $ 7,297.27 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| Note 2 | S. Chervyakov | | 1,277.29 |
| C. Dommer | | | 294.10 |
| P. Howell | | | 597.24 |
| D. Johnston | | | 74.71 |
| D. Ott | | | 536.39 |
| K. Ott | | | 369.07 |
| R. Payne | | | 0.00 |
| Note 3 | M. Switek | | 620.72 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| D. Sillerud | | | 649.12 | $ 4,418.64 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | | 0.00 |
| C.Dommer | | 0.00 |
| P. Howell | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| D. Sillerud | | 9,500.00 | $ 17,500.00 |

Kogalym Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| *Stevenson Toyota | parts | $ | 183.67 | | |
| *Comp USA | computer & camera | | 3,593.05 | | |
| | | | | $ | 3,776.72 |
| | **Subtotal Kogalym Expenses** | | | $ | **32,992.63** |

**<u>Other General Expenses</u>**

Shipping

| | | | | | |
|---|---|---|---|---|---|
| Fed Ex | International | $ | 43.61 | | |
| Fed Ex | Domestic | | 143.90 | | |
| Fed Ex | Domestic | | 269.37 | | |
| Postmaster | stamps | | | $ | 456.88 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank fees | | $ | 109.49 | | |
| *Lori's gas tickets | | | 68.37 | | |
| John Cowan, Attny | EEOC complaint | | 1,000.00 | | |
| | | | | $ | 1,177.86 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 247.08 | | |
| AT&T | Long distance phone | | 0.00 | | |
| *AT&T | internet service | | 21.95 | | 269.03 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | | $ | | | |
| | | | | $ | 0.00 |
| | **Subtotal General Expenses** | | | $ | **1,903.77** |

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | | |
| | | | | $ | 1,147.50 |

Wages & Fees:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| Note 1 L. Ingram | Wages | | 2,239.14 | 6,039.14 |

| | | | | | |
|---|---|---|---|---|---|
| Employee Taxes | | | | $ | 557.80 |

Employee Pension Expense - employer contribution

| | | | | | |
|---|---|---|---|---|---|
| Employer Contribution | | | | $ | 150.00 |

Insurances

|  |  |  |  |  |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 460.20 | |
| St Paul International | International Workers Comp | | 4,232.20 | |
| St Paul International | Domestic Workers Comp | | 89.30 | |
| United Healthcare | Officers Health Insurance | | 755.74 | |
| United Healthcare | Employee Health Insurance | | 501.90 | 6,039.34 |

|  |  |  |
|---|---|---|
| **Subtotal Office Expenses** | $ | **13,933.78** |

|  |  |
|---|---|
| Fees from page 1 | 105,400.00 |
| Kogalym Expenses from page 2 | 32,992.63 |
| Other General Expenses from page 3 | 1,903.77 |
| DSE Office Expense | 13,933.78 |

|  |  |  |
|---|---|---|
| **Total Due This Invoice** | $ | **154,230.18** |

Note 1: Lori took vacation time plus a few extra days.
Note 2: Slava made a trip to Russia with his son. He purchased the airfare for both. Charges for Slava's ticket are included here.
Note 3: There is a receipt missing from M. Switek's expense report. The item is not paid here. He will re-submit it on a later expense report.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 October 2002

September 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1043

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Sep (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| P. Howell<br>Drilling Supervisor | Sep 5<br>Sep 3, 4 | - Sep 30 | work in Russia<br>travel | 26<br>2 | 750<br>375 | | 19,500.00<br>750.00 |
| D. Ott<br>Fld Supervisor | Sep 1<br>Sep 7 | - Sep 6 | work in Russia<br>travel | 6<br>1 | 650<br>325 | | 3,900.00<br>325.00 |
| H. Vaughn<br>First Deputy | Sep (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| R. Guice<br>Engineer | Sep 18<br>Sep 16, 17 | - Sep 30 | work in Russia<br>travel | 13<br>2 | 650<br>325 | | 8,450.00<br>650.00 |
| D. Johnston<br>Chief Engineer | Sep 1<br>Sep 24 | - Sep 23 | work in Russia<br>travel | 23<br>1 | 650<br>325 | | 14,950.00<br>325.00 |
| S. Chervyakov<br>Engineer | Sep 4<br>Sep 2, 3 | - Sep 30 | work in Russia<br>travel | 27<br>2 | 275<br>150 | | 7,425.00<br>300.00 |
| C. Dommer<br>Geologist | Sep 1<br>Sep 6 | - Sep 5 | work in Russia<br>travel | 5<br>1 | 500<br>250 | | 2,500.00<br>250.00 |
| R. Tyler<br>Drilling Supervisor | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 750<br>375 | | 0.00<br>0.00 |
| B. Payne<br>Drilling Supervisor | Sep 1<br>no travel | - Sep 30 | work in Russia<br>travel | 30<br>0 | 600<br>300 | | 18,000.00<br>0.00 |
| J. Knutson<br>Drilling Supervisor | Sep 25<br>Sep 23, 24 | - Sep 30 | work in Russia<br>travel | 6<br>2 | 600<br>300 | | 3,600.00<br>600.00 |
| K. Ott<br>Fld Supervisor | Sep 6<br>Sep 4, 5 | - Sep 30 | work in Russia<br>travel | 25<br>2 | 650<br>325 | | 16,250.00<br>650.00 |
| M. Switek<br>Geologist | Sep 12<br>Sep 10, 11 | - Sep 30 | work in Russia<br>travel | 19<br>2 | 600<br>300 | | 11,400.00<br>600.00 |
| J. Bartel<br>Geologist | Sep 1<br>Sep 14 | - Sep 13 | work in Russia<br>travel | 13<br>1 | 600<br>300 | | 7,800.00<br>300.00 |
| | | | **Subtotal Fees** | | | $ | 137,525.00 |

## Kogalym Expenses

Airfare Charged Credit Card

|        |            |              |    |           |
|--------|------------|--------------|----|-----------|
| J. Bartel | depart 9 Oct | $ | 1,713.07 |   |
| S. Chervyakov |          | 0.00 |   |           |
| C. Dommer |          | 0.00 |   |           |
| R. Guice | depart 16 Sept | 1,638.73 |   |           |
| P. Howell | depart 3 Sept | 1,918.11 |   |           |
| D. Johnston | depart 22 Oct | 1,538.81 |   |           |
| J. Knutson | depart 23 Sept | 1,640.22 |   |           |
| Note 1 G. Lawyer |          | 1,643.73 |   |           |
| D. Ott |          | 0.00 |   |           |
| K. Ott | depart 4 Sept | 1,806.22 |   |           |
| R. Payne |          | 0.00 |   |           |
| Note 3 M. Switek |          | 235.00 |   |           |
| R. Tyler |          | 0.00 |   |           |
| H. Vaughn | depart 23 Sept | 1,653.73 |   |           |
| D. Sillerud | depart 30 Aug | 3,350.68 |   |           |
| Agent Fees-10 @ $40 |          | 400.00 | $ | 17,538.30 |

Travel Expense Reports:

|        |    |         |    |          |
|--------|----|---------|----|----------|
| J. Bartel | $ | 550.22 |   |          |
| S. Chervyakov |   | 0.00 |   |          |
| C. Dommer |   | 0.00 |   |          |
| W. Guice |   | 0.00 |   |          |
| P. Howell |   | 0.00 |   |          |
| D. Johnston |   | 0.00 |   |          |
| J. Knutson |   | 0.00 |   |          |
| D. Ott |   | 225.60 |   |          |
| K. Ott |   | 0.00 |   |          |
| R. Payne |   | 0.00 |   |          |
| M. Switek |   | 0.00 |   |          |
| R. Tyler |   | 389.67 |   |          |
| H. Vaughn |   | 873.47 |   |          |
| D. Sillerud |   | 0.00 | $ | 2,038.96 |

Kogalym Funds Carried By:

|        |         |    |           |
|--------|---------|----|-----------|
| J. Bartel | 8,000.00 |   |           |
| C.Dommer | 8,000.00 |   |           |
| P. Howell | 0.00 |   |           |
| D. Ott | 8,000.00 |   |           |
| K. Ott | 0.00 |   |           |
| R. Tyler | 8,000.00 |   |           |
| H. Vaughn | 8,000.00 |   |           |
| D. Sillerud | 0.00 | $ | 40,000.00 |

Kogalym Materials & Supplies

| | | | |
|---|---|---|---:|
| *Comp USA | camera & laptop | $ | 177.51 |
| *Iomega | peerless drives | | 1,285.62 |
| *Danhard | 12 volt heater | | 167.74 |
| *Toshiba | battery | | 128.19 |
| *Motion Industries | tapers | | 81.06 |
| *Aviation Industrial Supply | bits | | 37.58 |
| *WalMart | radar detector | | 107.32 |
| *Motion Industries | bearings | | 123.07 |

$ 2,108.09

**Subtotal Kogalym Expenses**          $ **61,685.35**

**Other General Expenses**

| | | | |
|---|---|---|---:|
| Shipping Fed Ex | International | $ | 60.44 |
| Fed Ex | Domestic | | 0.00 |
| Postmaster | stamps | | 0.00 |

$ 60.44

Misc Items:

| | | | |
|---|---|---|---:|
| Bank fees | | $ | 15.00 |
| *Lori's gas tickets | | | 116.99 |
| *Peachtree | upgrade for acctg program | | 214.90 |
| *Office Depot | Virusscan updates | | 130.05 |
| *Chili's | lunch w/ J. Husk | | 20.24 |
| Lesher Consulting | personnel search | | 510.00 |
| Sydansk Consulting | Kogalym document prep | | 1,950.00 |
| Dr. Rust | professional services | | 2,125.00 |

$ 5,082.18

LukOil Israel - services per agreement, Invoice 07 2002          $ 90,000.00

Phone

| | | | |
|---|---|---|---:|
| Qwest | Local phone | $ | 238.09 |
| AT&T | Long distance phone | | 593.68 |
| *AT&T | internet service | | 21.95 |

853.72

Visa Fees

| | | | |
|---|---|---|---:|
| Duran Visa Service | Passport-P. Realing | $ | 185.00 |
| | Single - Guice | | 403.00 |
| | Single - Knutson | | 403.00 |
| | Single - Realing | | 188.00 |
| | Single - Lawyer | | 403.00 |

$ 1,582.00

**Subtotal General Expenses**          $ **97,578.34**

**DSE Office Expenses**

General Office Charges:

|  | Ranch Office Commons | office rent | $ | 1,147.50 | | |
|---|---|---|---|---|---|---|
| Note 2 | N. Pittaway | fill in | | 96.00 | $ | 1,243.50 |

Wages & Fees:

| Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| Employee Taxes | | $ | 617.28 |
|---|---|---|---|

Employee Pension Expense - employer contribution

| Employer Contribution | $ | 150.00 |
|---|---|---|

Insurances

| SOS Insurance | | $ | 0.00 | |
|---|---|---|---|---|
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 460.20 | |
| St Paul International | International Workers Comp | | 4,232.20 | |
| St Paul International | Domestic Workers Comp | | 89.30 | |
| United Healthcare | Officers Health Insurance | | 755.74 | |
| United Healthcare | Employee Health Insurance | | 501.90 | 6,039.34 |

| **Subtotal Office Expenses** | **$** | **14,866.80** |
|---|---|---|

| Fees from page 1 | 137,525.00 |
|---|---|
| Kogalym Expenses from page 2 | 61,685.35 |
| Other General Expenses from page 3 | 97,578.34 |
| DSE Office Expense | 14,866.80 |

| **Total Due This Invoice** | **$** | **311,655.49** |
|---|---|---|

Note 1: This ticket will not be used. It is a non-refundable ticket.
Note 2:: Nancy filled in at the office while Lori was gone on vacation in August
Note 3: This is for his departure out of Moscow on December 1st. His airfare got mixed up due to the
    problems associated with his vacation in Spain. This trip uses part of that ticket.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 November 2002

October 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1044

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Oct (Monthly Charge) | Kogalym Engr. | 1 | 11,000 | $ 11,000.00 |
| P. Howell<br>Drilling Supervisor | Oct 1 - Oct 14<br>Oct 24 - Oct 24<br>Oct 15, 30, 31 | work in Russia<br>work in USA<br>travel | 14<br>1<br>3 | 750<br>600<br>375 | 10,500.00<br>600.00<br>1,125.00 |
| D. Ott<br>Fld Supervisor | no time<br>no travel | work in Russia<br>travel | 0<br>0 | 650<br>325 | 0.00<br>0.00 |
| H. Vaughn<br>First Deputy | Oct (Monthly Charge) | | 1 | 8000 | 8,000.00 |
| R. Guice<br>Engineer | Oct 1 - Oct 26<br>Oct 27 | work in Russia<br>travel | 26<br>1 | 650<br>325 | 16,900.00<br>325.00 |
| D. Johnston<br>Chief Engineer | Oct 24 - Oct 31<br>Oct 22, 23 | work in Russia<br>travel | 8<br>2 | 650<br>325 | 5,200.00<br>650.00 |
| S. Chervyakov<br>Engineer | Oct 1 - Oct 3<br>Oct 4 | work in Russia<br>travel | 3<br>1 | 275<br>150 | 825.00<br>150.00 |
| C. Dommer<br>Geologist | Oct 10 - Oct 31<br>Oct 8, 9 | work in Russia<br>travel | 22<br>2 | 500<br>250 | 11,000.00<br>500.00 |
| R. Tyler<br>Drilling Supervisor | Oct 3 - Oct 31<br>Oct 1, 2 | work in Russia<br>travel | 29<br>2 | 750<br>375 | 21,750.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Oct 1 - Oct 4<br>Oct 27 - Oct 31<br>Oct 5, 25, 26 | work in Russia<br>work in Russia<br>travel | 4<br>5<br>3 | 600<br>600<br>300 | 2,400.00<br>3,000.00<br>900.00 |
| J. Knutson<br>Drilling Supervisor | Oct 1 - Oct 29<br>10/30 | work in Russia<br>travel | 29<br>1 | 600<br>300 | 17,400.00<br>300.00 |
| K. Ott<br>Fld Supervisor | Oct 1 - Oct 14<br>Oct 15 | work in Russia<br>travel | 14<br>1 | 650<br>325 | 9,100.00<br>325.00 |
| P. Realing<br>Fld Supervisor | Oct 10 - Oct 31<br>Oct 8, 9 | work in Russia<br>travel | 22<br>2 | 600<br>300 | 13,200.00<br>600.00 |
| M. Switek<br>Geologist | Oct 1 - Oct 12<br>Oct 13 | work in Russia<br>travel | 12<br>1 | 600<br>300 | 7,200.00<br>300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | Oct 11 | - Oct 31 | work in Russia | 21 | 600 | 12,600.00 |
| Geologist | Oct 9, 10 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| E. Stephen | Oct 7 | - Oct 14 | work in Russia | 8 | 500 | 4,000.00 |
| Solids control | Oct 6 | | travel | 1 | 250 | 250.00 |

|  |  |
|---|---|
| **Subtotal Fees** | **$ 161,450.00** |

## Kogalym Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | depart 30 Sept | | 1,623.11 | |
| C. Dommer | depart 8 Oct | | 226.54 | |
| R. Guice | | | 0.00 | |
| P. Howell | credit received | | -1,759.45 | |
| W. Jamison | | | | |
| J. Knutson | | | 0.00 | |
| J. Layman | depart 2 Nov | | 1,514.29 | |
| D. Ott | depart 5 Nov | | 1,303.74 | |
| K. Ott | depart 15 Nov | | 1,531.29 | |
| R. Payne | depart 25 Oct | | 1,774.81 | |
| P. Realing | depart 8 Oct | | 1,699.18 | |
| M. Switek | | | 0.00 | |
| R. Tyler | depart 1 Oct | | 1,750.61 | |
| H. Vaughn | depart 16 Oct | | 1,647.38 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees-10 @ $40; 1 credit @ $40 | | | 360.00 | $ 11,671.50 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | you didn't answer question | | 464.06 | |
| C. Dommer | | | 724.82 | |
| W. Guice | see note beside | | | |
| P. Howell | see Fees note | | 924.76 | |
| Note 1 D. Johnston | see Fees note | | 433.41 | |
| J. Knutson | | | 801.27 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 423.81 | |
| R. Payne | | | 235.33 | |
| E. Stephen | will send wire on 12th | | 2,188.92 | |
| M. Switek | | | 2,195.70 | |
| R. Tyler | | | 708.51 | |
| H. Vaughn | | | 691.38 | |
| D. Sillerud | waiting on correction | | 703.93 | $ 10,495.90 |

Kogalym Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | 0.00 | |
| C.Dommer | 0.00 | |
| P. Howell | 8,000.00 | |
| D. Ott | 0.00 | |
| K. Ott | 0.00 | |
| R. Tyler | 0.00 | |
| H. Vaughn | 8,000.00 | |
| D. Sillerud | 9,500.00 | $ 25,500.00 |

Kogalym Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Aviation Industrial Supply | | $ | 22.90 | |
| *Olympus America | | | 204.80 | |
| *Olympus America | | | -13.80 | |
| *Napa Auto Parts | | | 84.77 | |
| *Napa Auto Parts | | | 16.40 | |
| *Napa Auto Parts | | | 16.40 | |
| *Stevinson Toyota | | | 497.24 | |
| *Comp USA | | | 77.03 | |
| | | $ | 905.74 | |
| | **Subtotal Kogalym Expenses** | | $ | **48,573.14** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 26.40 | |
| | Fed Ex | Domestic | | 253.82 | |
| | Fed Ex | Domestic | | 417.18 | |
| | Postmaster | stamps | | 74.00 | $ 771.40 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 113.02 | |
| *Lori's gas tickets | | | 161.63 | |
| *Office Depot | office supplies | | 45.71 | |
| *Office Depot | office supplies | | 76.34 | |
| IDK Computers | troubleshoot office computer | | 190.00 | |
| FTI Consulting | corrosion evaluation | | 1,300.00 | |
| SPE | membership | | 159.00 | |
| Oil & Gas Journal | subscription | | 154.00 | |
| Finzer Imaging Systesm | fax maintenance & toner | | 308.34 | |
| IDK Computers | upgrade computer | | 328.64 | |
| | | $ | 2,836.68 | |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 243.61 | |
| AT&T | Long distance phone | | 578.88 | |
| *AT&T | internet service | | 21.95 | 844.44 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Single - Knutson | $ | 188.00 | |
| | Single - Guice | | 188.00 | |
| | Multi - Bartel | | 278.00 | |
| | Single - Layman | | 188.00 | |
| | Single - Bartel | | 403.00 | |
| | Single - Payne | | 403.00 | |
| | Single - Jamison | | 403.00 | |
| | Single - Aguilar | | 403.00 | $ 2,454.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **6,906.52** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | |
| United Systems | quarterly monitor fee | | 92.85 | $ 1,240.35 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| | | |
|---|---|---|
| Employee Taxes | $ | 617.28 |

Employee Pension Expense - employer contribution

| | | |
|---|---|---|
| Employer Contribution | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| Note 2 SOS Insurance | | $ | 256.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 460.20 | |
| St Paul International | International Workers Comp | | 4,232.20 | |
| St Paul International | Domestic Workers Comp | | 89.30 | |
| United Healthcare | Officers Health Insurance | | 755.74 | |
| United Healthcare | Employee Health Insurance | | 501.90 | 6,295.34 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **15,119.65** |

| | |
|---|---|
| Fees from page 1 | 161,450.00 |
| Kogalym Expenses from page 2 | 48,573.14 |
| Other General Expenses from page 3 | 6,906.52 |
| DSE Office Expense | 15,119.65 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **232,049.31** |

Note 1:  Doug Johnston's August-September expense report was lost in the mail probably due to a
  hurricane and tropical storm that hit right after he mailed it. Doug also didn't keep copies of the receipts.
  It was decided to pay the amount due and use a credit card statement as proof of the hotel charge.
  However, the original report has now been  received.
Note 2:  Add R. Guice, R. Payne, P. Realing and J. Knutson to policy

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 December 2002

November 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1045

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Nov (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| P. Howell<br>Drilling Supervisor | Nov 1<br>No travel | - Nov 30 | work in Russia<br>travel | 30<br>0 | 750<br>375 | | 22,500.00<br>0.00 |
| D. Ott<br>Fld Supervisor | Nov 12<br>Nov 10, 11 | - Nov 30 | work in Russia<br>travel | 19<br>2 | 650<br>325 | | 12,350.00<br>650.00 |
| J. Layman<br>Geologist | Nov 4<br>Nov 2, 3 | - Nov 30 | work in Russia<br>travel | 27<br>2 | 650<br>325 | | 17,550.00<br>650.00 |
| | | | **Subtotal Western Siberia** | | | | **64,700.00** |
| H. Vaughn<br>First Deputy | Nov (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| R. Guice<br>Engineer | Nov 14<br>Nov 12, 13 | - Nov 30 | work in Russia<br>travel | 17<br>2 | 650<br>325 | | 11,050.00<br>650.00 |
| D. Johnston<br>Chief Engineer | Nov 1<br>Nov 11 | - Nov 10 | work in Russia<br>travel | 10<br>1 | 650<br>325 | | 6,500.00<br>325.00 |
| S. Chervyakov<br>Engineer | Nov 3<br>Nov 1, 2 28 | - Nov 27 | work in Russia<br>travel | 25<br>3 | 275<br>150 | | 6,875.00<br>450.00 |
| C. Dommer<br>Geologist | Nov 1<br>Nov 26<br>Nov 20<br>Nov 5, 24, 25 | - Nov 4<br>- Nov 30<br>- Nov 22 | work in Russia<br>work in Russia<br>work in USA<br>travel | 4<br>5<br>3<br>3 | 500<br>500<br>450<br>250 | | 2,000.00<br>2,500.00<br>1,350.00<br>750.00 |
| R. Tyler<br>Drilling Supervisor | Nov 1<br>Nov 2 | - Nov 1 | work in Russia<br>travel | 1<br>1 | 750<br>375 | | 750.00<br>375.00 |
| W. Jamison<br>Drilling Supervisor | Nov 6<br>Nov 4, 5 | - Nov 30 | work in Russia<br>travel | 25<br>2 | 600<br>300 | | 15,000.00<br>600.00 |
| B. Payne<br>Drilling Supervisor | Nov 1<br>Nov 23 | - Nov 22 | work in Russia<br>travel | 22<br>1 | 650<br>325 | | 14,300.00<br>325.00 |
| J. Knutson<br>Drilling Supervisor | Nov 21<br>Nov 19, 20 | - Nov 30 | work in Russia<br>travel | 10<br>2 | 600<br>300 | | 6,000.00<br>600.00 |
| K. Ott | Nov 17 | - Nov 30 | work in Russia | 14 | 650 | | 9,100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Fld Supervisor | Nov 15, 16 | | travel | 2 | 325 | 650.00 |
| P. Realing | | Nov 1 | - Nov 17 | work in Russia | 17 | 600 | 10,200.00 |
| | Fld Supervisor | Nov 18 | | travel | 1 | 300 | 300.00 |
| M. Switek | | Nov 9 | - Nov 30 | work in Russia | 22 | 600 | 13,200.00 |
| | Geologist | Nov 7, 8 | | travel | 2 | 300 | 600.00 |
| J. Bartel | | Nov 1 | - Nov 10 | work in Russia | 10 | 600 | 6,000.00 |
| | Geologist | Nov 11 | | travel | 1 | 300 | 300.00 |
| E. Stephen | | Nov 8 | - Nov 30 | work in Russia | 23 | 500 | 11,500.00 |
| | Solids control | Nov7 | | travel | 2 | 250 | 500.00 |

**Subtotal LukeOil AIK**    $    **130,750.00**

**Subtotal Fees**    $    **195,450.00**

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | depart 1 Nov | | 1,391.91 | |
| C. Dommer | depart 24 Nov | | 1,230.65 | |
| R. Guice | depart 12 Nov | | 1,297.82 | |
| W. Jamison | depart 4 Nov | | 749.00 | |
| J. Knutson | depart 19 Nov | | 1,175.96 | |
| J. Knutson | depart 22 Dec | | 326.00 | |
| K. Ott | depart 15 Nov | | 747.66 | |
| R. Payne | | | 0.00 | |
| P. Realing | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | depart 4 Dec | | 1,233.48 | |
| Agent Fees-6 @ $40 | | | 240.00 | $    8,392.48 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 755.61 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 468.10 | |
| W. Guice | | 0.00 | |
| D. Johnston | | 367.96 | |
| J. Knutson | | 0.00 | |
| K. Ott | | 0.00 | |
| R. Payne | | 321.68 | |
| P. Realing | | 1,317.71 | |
| E. Stephen | | 435.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 1,730.76 | $    5,396.82 |

LukeOil AIK Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | 8,000.00 | |
| C.Dommer | 8,000.00 | |
| P. Howell | 0.00 | |
| D. Ott | 0.00 | |
| K. Ott | 8,000.00 | |
| R. Tyler | 0.00 | |
| H. Vaughn | 8,000.00 | |
| D. Sillerud | 0.00 | |
| Less 10% for Western Siberia (see below) | -3,200.00 | $    28,800.00 |

| LukeOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| *Skyline Automotive | brake pads | $ | 93.21 | |
| *High Temp Metals Inc | steering tool metal | | 1,053.76 | |
| *Motion Industries | Oil seal | | 35.00 | |
| *Stevenson Toyota | parts | | 73.36 | |
| *NAPA Auto Parts | fuel filter | | 21.86 | |
| *NAPA Auto Parts | Mitsubishi parts | | 64.31 | |
| Highline Ford | freight on differentials | | 253.60 | |
| National Oilwell | refund on PO | | -542.74 | $ | 1,052.36 |
| | **Subtotal LukeOil AIK Expenses** | | | $ | **43,641.66** |

**Western Siberia Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| P. Howell | depart 30 Oct | $ | 1,377.28 | |
| D. Ott | | | 0.00 | |
| J. Layman | depart 25 Oct - Denver | | 505.50 | |
| J. Layman | depart 2 Nov | | 747.66 | |
| D. Sillerud | depart 28 Oct | | 1,654.37 | |
| Agent Fees-3 @ $40 | | | 120.00 | $ | 4,404.81 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 0.00 | |
| D. Ott | | | 662.97 | |
| J. Layman | | | 458.05 | |
| D. Sillerud | | | 0.00 | $ | 1,121.02 |

| Western Siberia Funds - 10% of listed above | | | $ | 3,200.00 |
|---|---|---|---|---|

| Western Siberia Materials and Supplies: | | | | |
|---|---|---|---|---|
| *SPE publications | | $ | 642.70 | |
| *Iomega Corp | peerless drive | | 1,109.37 | |
| *Office Depot | office supplies | | 614.18 | $ | 2,366.25 |

| | **Subtotal Western Siberia Expenses** | | | $ | **11,092.08** |
|---|---|---|---|---|---|

**Other General Expenses**

| Shipping Fed Ex | International | $ | 31.27 | |
|---|---|---|---|---|
| Fed Ex | International | | 69.84 | |
| Fed Ex | Domestic | | 1,034.66 | |
| Postmaster | stamps | | 74.00 | $ | 1,209.77 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 74.88 | |
| *Lori's gas tickets | | | 159.47 | |
| *Calenders | calender refills | | 25.99 | |
| *Pour La France | breakfast w/B. Payne | | 23.86 | |
| IDK Computeres | reconfig Lori's email | | 118.75 | |
| Hart Petroleum Directories | Rocky Mtn Directory | | 121.50 | $ 524.45 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 240.98 | |
| AT&T | Long distance phone | | 64.12 | |
| *AT&T | internet service | | 21.95 | 327.05 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Single - Guice | $ | 215.00 | |
| | Single - Payne | | 188.00 | |
| | Single - Realing | | 188.00 | |
| | Single - Karp | | 403.00 | $ 994.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **3,055.27** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,147.50 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 613.28 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 170.00 |

Insurances

|  | | | | |
|---|---|---|---|---|
| | SOS Insurance | | $ | 0.00 |
| | First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| | Beta Health Assoc | Dental insurance - Lori | | 0.00 |
| Note 1 | St Paul International | Domestic Commercial | | 460.20 |
| Note 1 | St Paul International | International Workers Comp | | 4,232.20 |
| Note 1 | St Paul International | Domestic Workers Comp | | 89.30 |
| | United Healthcare | Officers Health Insurance | | 755.74 |
| | United Healthcare | Employee Health Insurance | | 501.90 |

6,039.34

**Subtotal Office Expenses**          $      **14,786.80**

| | |
|---|---|
| Fees from page 1 | 195,450.00 |
| AIK Expenses from page 2 | 43,641.66 |
| Western Siberia Expenses | 11,092.08 |
| Other General Expenses from page 3 | 3,055.27 |
| DSE Office Expense | 14,786.80 |

**Total Due This Invoice**          $      **268,025.81**

Note 1: These are the final installments for this year. New policies will start in April.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 January 2003

December 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1045

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Dec (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| P. Howell<br>Drilling Supervisor | no time<br>Dec 1 | - | work in Russia<br>travel | 0<br>1 | 750<br>375 | | 0.00<br>375.00 |
| D. Ott<br>Fld Supervisor | Dec 1<br>Dec 16 | - Dec 15 | work in Russia<br>travel | 15<br>1 | 650<br>325 | | 9,750.00<br>325.00 |
| J. Layman<br>Geologist | no time<br>Dec 1 | - | work in Russia<br>travel | 0<br>2 | 650<br>325 | | 0.00<br>650.00 |
| | | | **Subtotal Western Siberia** | | | | **22,100.00** |
| H. Vaughn<br>First Deputy | Dec (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| J. Bartel<br>Geologist | Dec 4<br>Dec 2, 3 | - Dec 19 | work in Russia<br>travel | 16<br>2 | 600<br>300 | | 9,600.00<br>600.00 |
| S. Chervyakov<br>Engineer | Dec 1<br>Dec 2 | - Dec 1 | work in Russia<br>travel | 1<br>1 | 275<br>150 | | 275.00<br>150.00 |
| C. Dommer<br>Geologist | Dec 1<br>Dec 23 | - Dec 22 | work in Russia<br>travel | 22<br>1 | 500<br>250 | | 11,000.00<br>250.00 |
| R. Guice<br>Engineer | Dec 1<br>Dec 22 | - Dec 21 | work in Russia<br>travel | 21<br>1 | 650<br>325 | | 13,650.00<br>325.00 |
| W. Jamison<br>Drilling Supervisor | Dec 1<br>Dec 15 | - Dec 14 | work in Russia<br>travel | 14<br>1 | 600<br>300 | | 8,400.00<br>300.00 |
| D. Johnston<br>Chief Engineer | Dec 20<br>Dec 18, 19 | - Dec 31 | work in Russia<br>travel | 12<br>2 | 650<br>325 | | 7,800.00<br>650.00 |
| R. Karp<br>Drilling Supervisor | Dec 12<br>Dec 10, 11, 31 | - Dec 30 | work in Russia<br>travel | 19<br>3 | 600<br>300 | | 11,400.00<br>900.00 |
| J. Knutson<br>Drilling Supervisor | Dec 1<br>Dec 21 | - Dec 20 | work in Russia<br>travel | 20<br>1 | 600<br>300 | | 12,000.00<br>300.00 |
| K. Ott<br>Fld Supervisor | Dec 1<br>Dec 13 | - Dec 12 | work in Russia<br>travel | 12<br>1 | 650<br>325 | | 7,800.00<br>325.00 |

| B. Payne | Dec 19 | - Dec 31 | work in Russia | 13 | 650 | 8,450.00 |
| Drilling Supervisor | Dec 17, 18 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| P. Realing | Dec 12 | - Dec 31 | work in Russia | 20 | 600 | 12,000.00 |
| Fld Supervisor | Dec 10, 11 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| M. Switek | Dec 1 | - Dec 1 | work in Russia | 1 | 600 | 600.00 |
| Geologist | Dec 2 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Tyler | Dec 28 | - Dec 31 | work in Russia | 4 | 750 | 3,000.00 |
| Drilling Supervisor | Dec 26, 27 | | travel | 2 | 375 | 750.00 |

**Subtotal LukeOil AIK**          $   120,075.00

**Subtotal Fees**          $   142,175.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 22-Nov | $ | 1,709.28 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| R. Guice | | | 0.00 | |
| D. Johnston | 18-Dec | | 1,460.98 | |
| R. Karp | 10-Dec | | 1,895.94 | |
| J. Knutson | 8-Jan | | 116.00 | |
| J. Knutson | 8-Jan | | 907.20 | |
| J. Knutson | 15-Jan | | 345.86 | |
| K. Ott, Mr & Mrs | 19-Dec | | 577.00 | |
| K. Ott | 9-Jan | | 1,496.23 | |
| R. Payne | 17-Dec | | 1,740.80 | |
| R. Payne, Mrs | 20-Dec | | 238.00 | |
| P. Realing | 10-Dec | | 1,592.52 | |
| E. Stephen, Mr & Mrs | 19-Dec | | 2,860.92 | |
| M. Switek | | | 0.00 | |
| R. Tyler | 26-Dec | | 1,383.80 | |
| H. Vaughn | | | 0.00 | |
| V. Aguilar | 3-Dec | | 1,430.96 | |
| Agent Fees-9 @ $40 +3@60+1@30 | | | 570.00 | $　18,325.49 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 523.13 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 304.21 | |
| W. Guice | | 906.72 | |
| D. Johnston | | 29.44 | |
| J. Knutson | | 0.00 | |
| K. Ott | | 921.89 | |
| R. Payne | | 0.00 | |
| P. Realing | | 0.00 | |
| E. Stephen | | 376.60 | |
| M. Switek | | 250.55 | |
| R. Tyler | | 537.88 | |
| H. Vaughn | | 1,103.56 | $　4,953.98 |

LukeOil AIK Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | 0.00 | |
| C.Dommer | 0.00 | |
| P. Howell | 8,000.00 | |
| D. Ott | 0.00 | |
| K. Ott | 8,000.00 | |
| R. Tyler | 8,000.00 | |
| H. Vaughn | 0.00 | |
| D. Sillerud | 9,500.00 | |
| D. Sillerud | 9,500.00 | |
| Less 10% for Western Siberia (see below) | -4,300.00 | $　38,700.00 |

LukeOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| HiLine Ford | Bronco parts | $ | 98.46 | |
| National Oilwell | proto ratchet repair kit | | 24.95 | |
| *Kinkos | copies - Kremco manuals | | 215.45 | |
| *REI | action packers | | 98.36 | |
| *Motion Industries | bearings | | 15.29 | |
| *Colorado Baggage | electronic transformer | | 37.34 | |
| *Sears | tools, water purifier | | 310.09 | |
| *International ReSea | Slava Makarov | | 85.00 | |
| *Napa Auto Parts | Toyota parts | | 79.73 | |
| *Napa Auto Parts | wiper blades | | 101.77 | |
| *Walmart | radar detector | | 86.38 | |
| *Walmart | | | 21.18 | |
| *SPE Publications | | | 65.00 | |
| *SPE Publications | | | 105.00 | |
| *SPE Publications | | | 15.00 | |
| *SPE Publications | | | 15.00 | |
| *Berendsen Fluid Power | seal kits | | 372.80 | $ 1,746.80 |

**Subtotal LukeOil AIK Expenses**        $ **63,726.27**

**Western Siberia Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 0.00 | |
| D. Ott, Mr & Mrs | 19-Dec | | 754.00 | |
| J. Layman | | | 0.00 | |
| D. Sillerud | 14-Dec | | 1,474.06 | |
| Agent Fees-1 @ $40 | | | 40.00 | $ 2,268.06 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 786.28 | |
| D. Ott | | | 238.83 | |
| J. Layman | | | 33.03 | |
| D. Sillerud | | | 1,491.27 | $ 2,549.41 |

Western Siberia Funds - 10% of listed above        $ 4,300.00

Western Siberia Materials and Supplies:

$ 0.00

**Subtotal Western Siberia Expenses**        $ **9,117.47**

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 19.85 | |
| Fed Ex | International | | 44.96 | |
| Fed Ex | Domestic | | 455.93 | |
| Fed Ex | Domestic | | 192.50 | |
| Postmaster | stamps | | 0.00 | $ 713.24 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | | $ | 76.22 |
| *Lori's gas tickets | | | 131.52 |
| United AL Red Carpet Club | renewal Sillerud | | 350.00 |
| World Trade Exec Inc | Russian Pet Invester | | 2,595.00 |

| | | | | |
|---|---|---|---|---|
| IDK | troubleshoot office computer | 95.00 | | |
| *Thayer Paper | Christmas cards | 131.85 | | |
| *Office Depot | office supplies | 284.21 | | |
| *Residence Inns | V. Matusivich | 660.28 | | |
| *Hickory Farms | fruit baskets | 65.56 | | |
| *Hickory Farms | fruit baskets | 581.61 | | |
| | | | $ | 4,971.25 |

LukOil Israel - services per agreement, Invoice 12 2002      $    90,000.00

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 244.52 | |
| AT&T | Long distance phone | | 525.25 | |
| *AT&T | internet service | | 21.95 | 791.72 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | passport pages Sillerud | $ | 125.00 | |
| | Single Sillerud | | 403.00 | |
| | Single Switek | | 188.00 | |
| | Single Layman | | 188.00 | |
| | Single Knutson | | 403.00 | |
| | Single Sillerud | | 403.00 | |
| | Passport pages Vaughn | | 125.00 | |
| | Bal on pages Sillerud | | 60.00 | |
| US Passport Service | passport Vaughn | 115.00 | $ | 2,010.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **98,486.21** |

**<u>DSE Office Expenses</u>**
General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,147.50 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 2,877.48 | $ | 6,677.48 |

Employee Taxes      $    602.63

Employee Pension Expense - employer contribution
Employer Contribution      $    150.00

Insurances

| | | | |
|---|---|---:|---:|
| SOS Insurance | | $ 0.00 | |
| First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| St Paul International | Domestic Commercial | 0.00 | |
| St Paul International | International Workers Comp | 0.00 | |
| St Paul International | Domestic Workers Comp | 0.00 | |
| United Healthcare | Officers Health Insurance | 755.74 | |
| United Healthcare | Employee Health Insurance | 501.90 | 1,257.64 |

| | | | |
|---|---|---:|---:|
| | **Subtotal Office Expenses** | **$** | **9,835.25** |

| | |
|---|---:|
| Fees from page 1 | 142,175.00 |
| AIK Expenses from page 2 | 63,726.27 |
| Western Siberia Expenses | 9,117.47 |
| Other General Expenses from page 3 | 98,486.21 |
| DSE Office Expense | 9,835.25 |
| **Total Due This Invoice** | **$  323,340.20** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2003

January 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1047

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Jan (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ | 11,000.00 |
| P. Howell<br>Drilling Supervisor | Jan 5<br>Jan 3,4 | - Jan 31 | work in Russia<br>travel | 27<br>2 | 750<br>375 | | 20,250.00<br>750.00 |
| D. Ott<br>Fld Supervisor | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 650<br>325 | | 0.00<br>0.00 |
| J. Layman<br>Geologist<br>Note 1 | Jan 5<br>Jan 3,4 | - Jan 31 | work in Russia<br>travel | 27<br>2<br>-1 | 650<br>325<br>325 | | 17,550.00<br>650.00<br>(325.00) |
| | | | **Subtotal Western Siberia** | | | | 49,875.00 |
| H. Vaughn<br>First Deputy | Jan (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| J. Bartel<br>Geologist | No time<br>Jan 31 | - | work in Russia<br>travel | 0<br>1 | 600<br>300 | | 0.00<br>300.00 |
| S. Chervyakov<br>Engineer | Jan 8<br>Jan 6, 7,24 | - Jan 23 | work in Russia<br>travel | 16<br>3 | 275<br>150 | | 4,400.00<br>450.00 |
| C. Dommer<br>Geologist | Jan 22<br>Jan 20, 21 | - Jan 31 | work in Russia<br>travel | 10<br>2 | 500<br>250 | | 5,000.00<br>500.00 |
| R. Guice<br>Engineer | Jan 17<br>Jan 15, 16 | - Jan 31 | work in Russia<br>travel | 15<br>2 | 650<br>325 | | 9,750.00<br>650.00 |
| W. Jamison | Note 2 | - | work in Russia | 1 | 600 | | 600.00 |
| D. Johnston<br>Chief Engineer | Jan 1<br>Jan 20 | - Jan 19 | work in Russia<br>travel | 19<br>1 | 650<br>325 | | 12,350.00<br>325.00 |
| R. Karp<br>Drilling Supervisor | Jan 22<br>Jan 20, 21 | - Jan 31 | work in Russia<br>travel | 10<br>2 | 600<br>300 | | 6,000.00<br>600.00 |
| J. Knutson<br>Drilling Supervisor | Jan 16<br>Jan 9<br>Jan 8, 15 | - Jan 31<br>- Jan 10 | work in Russia<br>work in London<br>travel | 16<br>2<br>2 | 600<br>500<br>300 | | 9,600.00<br>1,000.00<br>600.00 |
| K. Ott<br>Fld Supervisor | Jan 11<br>Jan 9, 10 | - Jan 31 | work in Russia<br>travel | 21<br>2 | 650<br>325 | | 13,650.00<br>650.00 |
| B. Payne<br>Drilling Supervisor | Jan 1<br>Jan 18 | - Jan 17 | work in Russia<br>travel | 17<br>1 | 650<br>325 | | 11,050.00<br>325.00 |
| P. Realing<br>Fld Supervisor | Jan 1<br>Jan 11 | - Jan 10 | work in Russia<br>travel | 10<br>1 | 600<br>300 | | 6,000.00<br>300.00 |
| M. Switek | Jan 5 | - Jan 31 | work in Russia | 27 | 600 | | 16,200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Geologist | Jan 3, 4 | | travel | 2 | 300 | 600.00 |
| R. Tyler | | Jan 1 | - Jan 24 | work in Russia | 24 | 750 | 18,000.00 |
| | Drilling Supervisor | Jan 25 | | travel | 1 | 375 | 375.00 |

**Subtotal LukOil AIK**  $ __127,275.00__

**Subtotal Fees**  $ __177,150.00__

Note 1: On the December invoice Layman's travel time was listed correctly as one day, but the number
of days showed 2 resulting in an over-charge. This reverses the extra day.

Note 2: On the December invoice Jamison's work time was billed per the schedule which was
one day short. Also note: the December invoice shows he traveled in December when in reality he
spent personal time in Russia and returned 4 Jan 03.

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 31-Jan | $ | 1,689.67 | |
| S. Chervyakov | 6-Jan | | 1,480.44 | |
| C. Dommer | 20-Jan | | 1,732.94 | |
| R. Guice | 15-Jan | | 1,178.97 | |
| D. Johnston | 12-Feb | | 1,182.97 | |
| R. Karp | 20-Jan | | 1,129.90 | |
| J. Knutson | | | 0.00 | |
| K. Ott | 10-Jan | | 574.53 | |
| R. Payne | | | 0.00 | |
| P. Realing | | | 0.00 | |
| M. Switek | 3-Jan | | 1,123.11 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | 10-Jan | | 1,295.01 | |
| Agent Fees-8@40 | | | 320.00 | $ 11,707.54 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | note - there are 2 reports | | 1,925.93 | |
| C. Dommer | | | 206.83 | |
| W. Guice | | | 0.00 | |
| Note 1  W. Jamison | | | 195.00 | |
| D. Johnston | | | 397.74 | |
| R. Karp | | | 0.00 | |
| J. Knutson | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 403.38 | |
| P. Realing | | | 437.49 | |
| M. Switek | | | 295.36 | |
| R. Tyler | | | 480.31 | |
| H. Vaughn | | | 1,259.35 | $ 5,601.39 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 8,000.00 | |
| C.Dommer | | 8,000.00 | |
| P. Howell | | 0.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 8,000.00 | |
| D. Sillerud | | 0.00 | |
| Less 10% for Western Siberia (see below) | | -2,400.00 | $ 29,600.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| | *Colorado Machinery | Idler assy | $ | 258.15 | |
| | *Danhard, Inc | 12 volt heaters | | 1,662.50 | |
| | *Wal-Mart | storage containers | | 36.68 | |
| | *REI | action packers | | 276.89 | |
| | *Kinko's | copies | | 9.13 | |
| | | | $ | | 2,243.35 |
| | | **Subtotal LukOil AIK Expenses** | $ | | **49,152.28** |

**Western Siberia Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| P. Howell | 3-Jan | $ | 1,211.09 | | |
| D. Ott | 1-Feb | | 985.10 | | |
| J. Layman | 3-Jan | | 894.67 | | |
| D. Sillerud | 3-Jan | | 1,249.06 | | |
| Agent Fees-4 @ $40 | | | 160.00 | $ | 4,499.92 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| P. Howell | $ | 0.00 | |
| D. Ott | | 0.00 | |
| J. Layman | | 0.00 | |
| D. Sillerud | | 0.00 | $ | 0.00 |

Western Siberia Funds - 10% of listed above                    $        2,400.00

Western Siberia Materials and Supplies:

$            0.00

**Subtotal Western Siberia Expenses**                    $        **6,899.92**

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 0.00 | |
| | Fed Ex | Domestic | | 0.00 | |
| | Postmaster | stamps | | 37.00 | $ | 37.00 |

Misc Items:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Bank fees | | $ | 68.91 | |
| | *Lori's gas tickets | | | 113.24 | |
| Note 2 | *Wolf Camera | digital camera | | 373.07 | |
| | *Sullivan's Steakhouse | Christmas party | | 3,851.56 | |
| | *Hickory Farms | refund | | -4.68 | |
| | *Office Depot | office supplies | | 179.27 | |
| | *Office Depot | office supplies | | 31.98 | |
| | Oil & Gas Journal | subscrip renewal | | 154.00 | |
| | | | $ | 4,767.35 | |

Phone

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 245.23 | |
| | AT&T | Long distance phone | | 112.74 | |
| | *AT&T | internet service | | 21.95 | 379.92 |

Visa Fees

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Duran Visa Service | Single - Vaughn | $ | 403.00 | |
| | | Single - Karp | | 403.00 | |
| | | Single - Realing | | 188.00 | |
| | | Single - Payne | | 188.00 | |
| | | | $ | 1,182.00 | |

| | **Subtotal General Expenses** | | $ | **6,366.27** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,147.50 | |
| | United Systems | quarterly monitor fee | | 92.85 | $ 1,240.35 |

Wages & Fees:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | | | 1,800.00 | |
| | L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| Employee Taxes | | | $ | 709.48 |
|---|---|---|---|---|

Employee Pension Expense - employer contribution

|  |  |  |  |
|---|---|---|---|
| | Employer Contribution | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 |
| St Paul International | Domestic Commercial | | 0.00 |
| St Paul International | International Workers Comp | | 0.00 |
| St Paul International | Domestic Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 755.74 |
| United Healthcare | Employee Health Insurance | 501.90 | 1,257.64 |

**Subtotal Office Expenses**          $      **10,174.15**

| | |
|---|---|
| Fees from page 1 | 177,150.00 |
| AIK Expenses from page 2 | 49,152.28 |
| Western Siberia Expenses | 6,899.92 |
| Other General Expenses from page 3 | 6,366.27 |
| DSE Office Expense | 10,174.15 |

**Total Due This Invoice**                    $   **249,742.62**

Note 1: This expense report is for December expenses. The check was not issued until February
   due to lack of correct paperwork.
Note 2: To be used by N-O for photographing all materials shipped to AIK.  This will assist
   in HS code selection.

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 March 2003

February 2002 Invoice

</div>

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                          **Kogalym Project**                          Invoice No. 1048

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Feb (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $   11,000.00 |
| P. Howell<br>Drilling Supervisor | Feb 1<br>Feb 4 | - Feb 3 | work in Russia<br>travel | 3<br>1 | 750<br>375 | 2,250.00<br>375.00 |
| D. Ott<br>Fld Supervisor | Feb 3<br>Feb 1,2 | - Feb 28 | work in Russia<br>travel | 26<br>2 | 650<br>325 | 16,900.00<br>650.00 |
| J. Layman<br>Geologist | Feb 1<br>Feb 4 | - Feb 3 | work in Russia<br>travel | 3<br>1 | 650<br>325 | 1,950.00<br>325.00 |
| | | | **Subtotal Western Siberia** | | | **33,450.00** |
| H. Vaughn<br>First Deputy | Feb (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Feb 2<br>Feb 1 | - Feb 28 | work in Russia<br>travel | 27<br>1 | 600<br>300 | 16,200.00<br>300.00 |
| S. Chervyakov<br>Engineer | Feb 22<br>Feb 15, 16, 17 | - Feb 28 | work in Russia<br>travel | 7<br>3 | 275<br>150 | 1,925.00<br>450.00 |
| C. Dommer<br>Geologist | Feb 1<br>Feb 21<br>Feb 25 | - Feb 20<br><br>- | work in Russia<br>travel<br>work in Russia | 20<br>1<br>1 | 500<br>250<br>450 | 10,000.00<br>250.00<br>450.00 |
| R. Guice<br>Engineer | Feb 1<br>Feb 17 | - Feb 16 | work in Russia<br>travel | 16<br>1 | 650<br>325 | 10,400.00<br>325.00 |
| D. Johnston<br>Chief Engineer | Feb 14<br>Feb 12, 13 | - Feb 28 | work in Russia<br>travel | 15<br>2 | 650<br>325 | 9,750.00<br>650.00 |
| R. Karp<br>Drilling Supervisor | Feb 1<br>Feb 21 | - Feb 20 | work in Russia<br>travel | 20<br>1 | 600<br>300 | 12,000.00<br>300.00 |
| J. Knutson<br>Drilling Supervisor | Feb 1<br>no travel<br>Feb 17<br>Feb 24 | - Feb 14<br><br>- Feb 20<br>- Feb 24 | work in Russia<br>travel<br>work in London<br>work in London | 14<br>0<br>4<br>1 | 600<br>300<br>500<br>500 | 8,400.00<br>0.00<br>2,000.00<br>500.00 |
| K. Ott<br>Fld Supervisor | Feb 1<br>Feb 15 | - Feb 14 | work in Russia<br>travel | 14<br>1 | 650<br>325 | 9,100.00<br>325.00 |
| B. Payne    Note 1<br>Drilling Supervisor | Feb 13<br>Feb 11, 12 | - Feb 28 | work in Russia<br>travel | 16<br>2 | 650<br>325 | 10,400.00<br>650.00 |
| P. Realing<br>Fld Supervisor | Feb 15<br>Feb 13, 14 | - Feb 28 | work in Russia<br>travel | 14<br>2 | 600<br>300 | 8,400.00<br>600.00 |
| M. Switek<br>Geologist | Feb 1<br>Feb 4 | - Feb 3 | work in Russia<br>travel | 3<br>1 | 600<br>300 | 1,800.00<br>300.00 |

| R. Tyler | Feb 19 | - Feb 28 | work in Russia | 10 | 750 | 7,500.00 |
| Drilling Supervisor | Feb 17, 18 | | travel | 2 | 375 | 750.00 |

|  | | |
|---|---|---|
| **Subtotal LukOil AIK** | $ | 121,725.00 |
| **Subtotal Fees** | $ | 155,175.00 |

Note 1: Bob Payne's timesheet for Feb has the travel days incorrect. Due to problems with the rig, I have
elected to wait until he returns and have the correction done on his Feb invoice.

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| S. Chervyakov | 17-Feb | | 1,334.93 |
| S. Chervyakov | 15-Feb | | 205.93 |
| C. Dommer | 13-Mar | | 1,255.59 |
| R. Guice | 12-Mar | | 1,105.69 |
| D. Johnston | | | 0.00 |
| R. Karp | 18-Mar | | 1,551.45 |
| J. Knutson | | | 0.00 |
| K. Ott | 25-Mar | | 1,465.19 |
| K. Ott | | | 611.18 |
| R. Payne | 11-Feb | | 1,220.22 |
| P. Realing | 13-Feb | | 1,217.92 |
| M. Switek | 5-Mar | | 1,406.95 |
| R. Tyler | 17-Feb | | 1,221.42 |
| H. Vaughn | 28-Feb | | 1,336.69 |
| Agent Fees @$40 | | | 400.00 | $ | 14,333.16 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 491.73 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 1,226.22 |
| W. Guice | | | 1,122.63 |
| D. Johnston | | | 56.78 |
| R. Karp | | | 348.00 |
| J. Knutson | | | 0.00 |
| K. Ott | | | 405.98 |
| R. Payne | | | 0.00 |
| P. Realing | | | 0.00 |
| M. Switek | | | 1,034.03 |
| R. Tyler | | | 213.66 |
| H. Vaughn | | | 1,552.15 |
| B. Goldwasser | Airfare | | 25165.38 | $ | 31,616.56 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| C.Dommer | | | 0.00 |
| P. Howell | | | 8,000.00 |
| Note 1 D. Johnston | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| Note 1 P. Realing | | | 8,000.00 |
| R. Tyler | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 |
| D. Sillerud | | | 9,500.00 |
| Less 10% for Western Siberia (see below) | | | -4,950.00 | $ | 44,550.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| *Stevenson Toyota | | $ | 184.60 | |
| *LMC Truck | Bronco parts | | 189.15 | |
| *Summit Racing | Bronco parts | | 740.74 | |
| *Bi State Machinery | books for Kremco axles | | 179.61 | |
| *Carquest | Bronco parts | | 188.60 | |
| *NAPA Auto Parts | Bronco parts | | 48.17 | $ 1,530.87 |
| | | | | |
| | **Subtotal LukOil AIK Expenses** | | | $ **92,030.59** |

**Western Siberia Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 0.00 | |
| D. Ott | | | 0.00 | |
| J. Layman | | | 611.18 | |
| J. Layman | 4-Mar | | 1,482.19 | |
| D. Sillerud | 20-Feb | | 2,779.10 | |
| Agent Fees @$40 | | | 120.00 | $ 4,992.47 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 710.02 | |
| D. Ott | | | 827.50 | |
| J. Layman | | | 378.72 | |
| D. Sillerud | | | 1,578.44 | $ 3,494.68 |

| Western Siberia Funds - 10% of listed above | | | | $ 4,950.00 |
|---|---|---|---|---|

| Western Siberia Materials and Supplies: | | | | |
|---|---|---|---|---|
| | | | | $ 0.00 |
| | | | | |
| | **Subtotal Western Siberia Expenses** | | | $ **13,437.15** |

**Other General Expenses**

| Shipping Fed Ex | International | $ | 45.48 | |
|---|---|---|---|---|
| Fed Ex | International | | 192.90 | |
| Fed Ex | Domestic | | 492.70 | |
| Postmaster | stamps | | 0.00 | $ 731.08 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 68.01 | |
| *Lori's gas tickets | | | 161.82 | |
| *Office Depot | office supplies | | 48.75 | |
| *Office Depot | office supplies | | 38.43 | |
| *Office Depot | office supplies | | 85.91 | |
| *Office Depot | office supplies | | 29.68 | |
| *Office Depot | office supplies | | 8.22 | |
| *Barnes & Noble | computer book for office | | 48.43 | |
| *Moto Photo | passport photos | | 22.55 | |
| Oil & Gas Journal | subscription - Sillerud | | 49.00 | |
| IDK Computers | troubleshoot system | | 95.00 | $ 655.80 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 248.44 | |
| AT&T | Long distance phone | | 183.55 | |
| *AT&T | internet service | | 21.95 | 453.94 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | Sillerud - multi | $ | 278.00 | |
| Note 2 | Switek - passport renew | | 125.00 | |
| | Carlstrom - single | | 403.00 | |
| | Carlstrom - pages | | 125.00 | |
| | Vaughn - single | | 188.00 | |
| | Layman - single | | 188.00 | |
| | Knutson - single | | 403.00 | |
| | Vaughn - multi | | 287.00 | |
| | Layman - multi | | 287.00 | |
| | K. Ott - multi | | 278.00 | |
| | Dommer - multi | | 278.00 | |
| | Dommer - bal on multi | | 403.00 | |
| | Guice - multi | | 278.00 | |
| | Guice - bal on multi | | 403.00 | |
| | Switek - multi | | 553.00 | |
| Passport service | Carlstrom - pages | | 95.00 | |
| | Dommer - pages | | 60.00 | $ 4,632.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **6,472.82** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,147.50 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,147.50 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| | | | | |
|---|---|---|---:|---:|
| Employee Taxes | | | $ | 701.48 |
| | | | | |
| Employee Pension Expense - employer contribution | | | | |
| Employer Contribution | | | $ | 150.00 |
| | | | | |
| Insurances | | | | |
| SOS Insurance | | $ | 2,916.00 | |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| St Paul International | Domestic Commercial | | 0.00 | |
| St Paul International | International Workers Comp | | 0.00 | |
| St Paul International | Domestic Workers Comp | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 755.74 | |
| United Healthcare | Employee Health Insurance | | 501.90 | 4,173.64 |
| | | | | |
| | **Subtotal Office Expenses** | | $ | **12,989.30** |

| | | |
|---|---|---:|
| Fees from page 1 | | 155,175.00 |
| AIK Expenses from page 2 | | 92,030.59 |
| Western Siberia Expenses | | 13,437.15 |
| Other General Expenses from page 3 | | 6,472.82 |
| DSE Office Expense | | 12,989.30 |
| | | |
| **Total Due This Invoice** | $ | **280,104.86** |

Note 1: Due to a fund shortage, Johnston and Realing carried cash in.
Note 2: Due to loss of passport twice, M. Switek's passport renewal was refused through
    Diran Visa Service. We paid them for their efforts. Switek had to renew his passport in person.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 April 2003

March 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1049

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Mar (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $  11,000.00 |
| P. Howell<br>Drilling Supervisor | Mar 6<br>Mar 4, 5 | - Mar 31 | work in Russia<br>travel | 26<br>1 | 750<br>375 | 19,500.00<br>375.00 |
| D. Ott<br>Fld Supervisor | Mar 1<br>Mar 7 | - Mar 6 | work in Russia<br>travel | 6<br>1 | 650<br>325 | 3,900.00<br>325.00 |
| J. Layman<br>Geologist | Mar 6<br>Mar 4, 5 | - Mar 31 | work in Russia<br>travel | 26<br>2 | 650<br>325 | 16,900.00<br>650.00 |
| E. Stephen<br>Solids Control | Mar 5<br>Mar 4 | - Mar 31 | work in Russia<br>travel | 27<br>1 | 550<br>275 | 14,850.00<br>275.00 |
| | | | **Subtotal Western Siberia** | | | 67,775.00 |
| H. Vaughn<br>First Deputy | Mar (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Mar 1<br>Mar 5 | - Mar 4 | work in Russia<br>travel | 4<br>1 | 600<br>300 | 2,400.00<br>300.00 |
| S. Chervyakov<br>Engineer | Mar 1<br>Mar 21 | - Mar 20 | work in Russia<br>travel | 20<br>1 | 275<br>150 | 5,500.00<br>150.00 |
| C. Dommer<br>Geologist | Mar 19<br>Mar 17, 18 | - Mar 31 | work in Russia<br>travel | 13<br>2 | 500<br>250 | 6,500.00<br>500.00 |
| R. Guice<br>Engineer | Mar 14<br>Mar 12, 13 | - Mar 31 | work in Russia<br>travel | 18<br>2 | 650<br>325 | 11,700.00<br>650.00 |
| D. Johnston<br>Chief Engineer | Mar 1<br>Mar 17 | - Mar 16 | work in Russia<br>travel | 16<br>1 | 650<br>325 | 10,400.00<br>325.00 |
| R. Karp<br>Drilling Supervisor | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 600<br>300 | 0.00<br>0.00 |
| J. Knutson<br>Drilling Supervisor | Mar 13<br>Mar  12 | - Mar 31 | work in Russia<br>travel | 19<br>1 | 600<br>300 | 11,400.00<br>300.00 |
| K. Ott<br>1  Fld Supervisor | Mar 27<br>Mar 25-28 | - Mar 31 | work in Russia<br>travel | 5<br>4 | 650<br>325 | 3,250.00<br>1,300.00 |
| B. Payne<br>Drilling Supervisor | Mar 1<br>Mar 15 | - Mar 14 | work in Russia<br>travel | 14<br>2 | 650<br>325 | 9,100.00<br>650.00 |
| P. Realing<br>Fld Supervisor | Mar 1<br>Mar 28 | - Mar 27 | work in Russia<br>travel | 27<br>2 | 600<br>300 | 16,200.00<br>600.00 |
| M. Switek<br>Geologist | Mar 7<br>Mar 5, 6 | - Mar 21 | work in Russia<br>travel | 15<br>1 | 600<br>300 | 9,000.00<br>300.00 |

| R. Tyler | Mar 1 | - Mar 31 | work in Russia | 31 | 750 | 23,250.00 |
| Drilling Supervisor | no travel | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| G. Carlstrom | Mar 8 | - Mar 21 | work in Russia | 14 | 640 | 8,960.00 |
| | Mar 6,7 | | travel | 2 | 320 | 640.00 |
| | Mar 22-23 | | travel | 2 | 320 | 640.00 |

|  | | |
|---|---|---|
| **Subtotal LukOil AIK** | $ | 132,765.00 |
| **Subtotal Fees** | $ | 200,540.00 |

Note 1: Kent Ott was delayed in Germany waiting for a new visa

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 1-Apr | $ 1,520.57 | |
| J. Bartel | 2-Apr | 619.53 | |
| E. Barton | 3-Apr | 1,589.32 | |
| G. Carlstrom | 6-Mar | 1,343.34 | |
| S. Chervyakov | 14-Apr | 1,600.91 | |
| C. Dommer | ticket change difference | 464.16 | |
| R. Guice | | 0.00 | |
| D. Johnston | 9-Apr | 1,670.88 | |
| R. Karp | 9-Apr | 1690.88 | |
| J. Knutson | 12-Mar | 317.37 | |
| K. Ott | | 0.00 | |
| K. Ott | | 0.00 | |
| R. Payne | 6-Apr | 1,692.82 | |
| P. Realing | 27-Apr | 1,701.32 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| Agent Fees @$40 | | 350.00 | $ 14,561.10 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Bartel | $ 0.00 | |
| G. Carlstrom | 1,117.26 | |
| S. Chervyakov | 668.86 | |
| C. Dommer | 0.00 | |
| W. Guice | 0.00 | |
| D. Johnston | 451.37 | |
| R. Karp | 0 | |
| J. Knutson | 0.00 | |
| K. Ott | 0.00 | |
| R. Payne | 353.37 | |
| P. Realing | 402.27 | |
| M. Switek | 312.17 | |
| R. Tyler | 0.00 | |
| H. Vaughn | 0 | $ 3,305.30 |

LukOil AIK Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ 8,000.00 | |
| C.Dommer | 8,000.00 | |
| P. Howell | 0.00 | |
| D. Ott | 8,000.00 | |
| K. Ott | 8,000.00 | |
| R. Tyler | 0.00 | |
| H. Vaughn | 0.00 | |
| D. Sillerud | 9,500.00 | |
| Less 10% for Western Siberia (see below) | -3,350.00 | $ 38,150.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| *Summit Racing | bronco parts | $ 15.39 | |
| *Iomega Corp | peerless drives | 348.03 | |
| *Iomega Corp | peerless drives | 431.58 | |
| *Wolf Camera | digital cameras | 832.54 | |
| Energy Science & Tech | AORIS software | 575.00 | |
| | | | $ 2,202.54 |
| | | | |
| | **Subtotal LukOil AIK Expenses** | | **$ 58,218.94** |

**Western Siberia Expenses**

| Airfare Charged Credit Card | | | |
|---|---|---|---|
| P. Howell | 4-Mar | $ 1,387.09 | |
| P. Howell | 29-Apr | 1,635.57 | |
| D. Ott | 1-Apr | 1,189.00 | |
| J. Layman | 29-Apr | 1,503.97 | |
| J. Layman | 30-Apr | 627.90 | |
| D. Sillerud | | 0.00 | |
| Agent Fees @$40 | | 200.00 | $ 6,543.53 |

| Travel Expense Reports | | | |
|---|---|---|---|
| P. Howell | | $ 0.00 | |
| D. Ott | | 279.04 | |
| J. Layman | | 0.00 | |
| D. Sillerud | | 1,882.84 | $ 2,161.88 |

| Western Siberia Funds - 10% of listed above | | | $ 3,350.00 |
|---|---|---|---|

| Western Siberia Materials and Supplies: | | | |
|---|---|---|---|
| | | | $ 0.00 |
| | | | |
| | **Subtotal Western Siberia Expenses** | | **$ 12,055.41** |

**Other General Expenses**

| Shipping Fed Ex | International | $ 92.96 | |
|---|---|---|---|
| Fed Ex | International | 1,288.01 | |
| Fed Ex | Domestic | 1,026.91 | |
| Postmaster | stamps | 74.00 | $ 2,481.88 |

**March 2003 Invoice**
**Oldberry Limited**                     **1 April 2003**

| Misc Items: | | | | |
|---|---|---|---|---|
| | Bank fees | | $ | 104.34 | |
| | *Lori's gas tickets | | | 126.60 | |
| | Lori Ingram | gas allowance | | 577.74 | |
| | Finzer | fax machine maintanance | | 384.43 | |
| | *Office Depot | supplies | | 138.72 | |
| | *CO Sec of State | registration | | 10.00 | |
| | M. Sczekan & Co | tax return | | 364.00 | |
| | | | $ | 1,705.83 |

| Phone | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ | 245.75 | |
| | AT&T | Long distance phone | | 133.18 | |
| | *AT&T | internet service | | 21.95 | 400.88 |

| Visa Fees | | | | |
|---|---|---|---|---|
| | Duran Visa Service | Karp - passport pages | $ | 125.00 | |
| | | Karp - multi | | 553.00 | |
| | | Knutson - bal on multi | | 150.00 | |
| | | D. Ott - renew passport | | 125.00 | |
| | | D. Ott - multi | | 553.00 | |
| | | Vaughn - bal on multi | | 78.00 | |
| | | Layman - bal on multi | | 78.00 | |
| | | Carlstrom - bal on multi | | 213.00 | |
| | | Dommer - bal on pages | | 200.00 | |
| | | Johnston - multi | | 553.00 | |
| | | Barton - multi | | 553.00 | |
| | | Payne - multi | | 553.00 | |
| | | Gutoski - multi | | 553.00 | |
| | | Barton - passport pages | | 125.00 | |
| | Passport service | Karp - passport pages | | 60.00 | |
| | | D. Ott - renew passport | | 115.00 | |
| | | Barton - passport pages | | 60.00 | |
| | | | $ | 4,647.00 |

| | **Subtotal General Expenses** | | $ | **9,235.59** |
|---|---|---|---|---|

**DSE Office Expenses**

| General Office Charges: | | | | |
|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,147.50 | |
| | United Systems | quarterly monitor fee | | 0.00 | $ 1,147.50 |

| Wages & Fees: | | | | |
|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | | | 1,800.00 | |
| | L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 723.88 |

Employee Pension Expense - employer contribution

| | | | |
|---|---|---|---|
| Employer Contribution | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| First Colony Life Ins | Life Insurance - Lori | | 230.00 |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 |
| St Paul International | Domestic Commercial | | 0.00 |
| St Paul International | International Workers Comp | | 0.00 |
| St Paul International | Domestic Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 755.74 |
| United Healthcare | Employee Health Insurance | 501.90 | 1,487.64 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **10,325.70** |

| | | |
|---|---|---|
| Fees from page 1 | | 200,540.00 |
| AIK Expenses from page 2 | | 58,218.94 |
| Western Siberia Expenses | | 12,055.41 |
| Other General Expenses from page 3 | | 9,235.59 |
| DSE Office Expense | | 10,325.70 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **290,375.64** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 May 2003

April 2002 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1050

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Apr (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $    11,000.00 |
| P. Howell<br>Drilling Supervisor<br>Note 1 | Apr 1<br>no travel<br>March travel | - Apr 30 | work in Russia<br>travel | 30<br>0<br>1 | 750<br>375<br>375 | 22,500.00<br>0.00<br>375.00 |
| D. Ott<br>Fld Supervisor | Apr 3<br>Apr 1,2 | - Apr 30 | work in Russia<br>travel | 28<br>2 | 650<br>325 | 18,200.00<br>650.00 |
| J. Layman<br>Geologist | Apr 1<br>Apr 4, | - Apr 3 | work in Russia<br>travel | 3<br>1 | 650<br>325 | 1,950.00<br>325.00 |
| E. Stephen<br>Solids Control | Apr 1<br>Apr 25<br>Apr 3, 24 | - Apr 2<br>- Apr 30 | work in Russia<br>work in Russia<br>travel | 2<br>6<br>2 | 550<br>550<br>275 | 1,100.00<br>3,300.00<br>550.00 |
| M. Gutkoski<br><br>Note 3 | Apr 5<br>Apr 3, 4<br>May 1<br>May 2 | - Apr 30<br><br>- May 1 | work in Russia<br>travel<br>work in Russia<br>travel | 26<br>2<br>1<br>1 | 650<br>325<br>650<br>325 | 16,900.00<br>650.00<br>650.00<br>325.00 |
| E. Barton | Apr 5<br>Apr 3, 4 | - Apr 30 | work in Russia<br>travel | 26<br>2 | 650<br>325 | 16,900.00<br>650.00 |
| D. Patience<br>Solids Control | Apr 11<br>Apr 10 | - Apr 30 | work in Russia<br>travel | 20<br>1 | 550<br>275 | 11,000.00<br>275.00 |
| | | | **Subtotal Western Siberia** | | | **107,300.00** |
| H. Vaughn<br>First Deputy | Apr (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Apr 3<br>Apr 1, 2 | - Apr 30 | work in Russia<br>travel | 28<br>2 | 600<br>300 | 16,800.00<br>600.00 |
| S. Chervyakov<br>Engineer | Apr 16<br>Apr 14, 15 | - Apr 30 | work in Russia<br>travel | 15<br>2 | 275<br>150 | 4,125.00<br>300.00 |
| C. Dommer<br>Geologist | Apr 1<br>Apr 19 | - Apr 17 | work in Russia<br>travel | 17<br>1 | 500<br>250 | 8,500.00<br>250.00 |
| R. Guice<br>Engineer | Apr 1<br>no travel | - Apr 13 | work in Russia<br>travel | 13<br>0 | 650<br>325 | 8,450.00<br>0.00 |
| D. Johnston<br>Chief Engineer | Apr 11<br>Apr 9,10 | - Apr 30 | work in Russia<br>travel | 20<br>2 | 650<br>325 | 13,000.00<br>650.00 |
| R. Karp<br>Drilling Supervisor | Apr 11<br>Apr 9,10 | - Apr 30 | work in Russia<br>travel | 20<br>2 | 600<br>300 | 12,000.00<br>600.00 |
| J. Knutson | Apr 1 | - Apr 13 | work in Russia | 13 | 600 | 7,800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Drilling Supervisor | Apr 14 | | travel | 1 | 300 | 300.00 |
| K. Ott | | Apr 1 | - Apr 28 | work in Russia | 28 | 650 | 18,200.00 |
| | Fld Supervisor | Apr 29 | | travel | 1 | 325 | 325.00 |
| B. Payne | | no time | - | work in Russia | 0 | 650 | 0.00 |
| | Drilling Supervisor | no travel | | travel | 0 | 325 | 0.00 |
| M. Switek | | Apr 1 | - Apr 2 | work in Russia | 2 | 600 | 1,200.00 |
| | Geologist | Apr 3 | | travel | 1 | 300 | 300.00 |
| Note 2 | | Mar 22 | - Mar 31 | work in Russia | 10 | 600 | 6,000.00 |
| | | March travel | | travel | 2 | 300 | 600.00 |
| R. Tyler | | Apr 1 | - Apr 4 | work in Russia | 4 | 750 | 3,000.00 |
| | Drilling Supervisor | Apr 5 | | travel | 1 | 375 | 375.00 |

**Subtotal LukOil AIK**            $    111,375.00

**Subtotal Fees**            $    218,675.00

Note 1: P. Howell's March travel was billed as one day instead of 2.
Note 2: M. Switek's time was shorted on the March invoice. Also, his travel was billed as one day instead of 2.
Note 3: Since M. Gutkoski was discharged with only one work and one travel day left for May, we have elected to
        pay him for those days now rather than wait another month.

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 30-May | $ | 1,861.68 |
| E. Barton | 27-May | | 1,588.54 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 12-May | | 1,588.54 |
| R. Guice | 7-May | | 1,588.54 |
| D. Johnston | | | 0.00 |
| R. Karp | | | -1,351.45 |
| J. Knutson | 13-Apr | | 401.51 |
| J. Knutson | 6-Jun | | 375.70 |
| K. Ott | 28-May | | 1,485.03 |
| K. Ott | 29-May | | 632.02 |
| R. Payne | 27-Apr | | 1,807.50 |
| R.Payne | 26-Apr | | 1,814.50 |
| R.Payne | | | -1,607.50 |
| R.Payne | | | -1,492.82 |
| M. Switek | | | 1,299.04 |
| R. Tyler | 28-May | | 1,674.04 |
| H. Vaughn | 5-May | | 1,553.54 |
| Express Tours | B. Goldwasser | | 13,874.18 |
| Agent Fees | | | 490.00 | $ | 27,582.59 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 1,674.40 |
| W. Guice | | | 219.94 |
| D. Johnston | | | 97.78 |
| R. Karp | | | 0.00 |
| J. Knutson | | | 1,213.74 |
| K. Ott | | | 903.48 |
| R. Payne | | | 0.00 |
| P. Realing | | | 402.27 |
| M. Switek | | | 496.41 |
| R. Tyler | | | 641.17 |
| H. Vaughn | | | 702.68 | $ | 6,351.87 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| S. Chervyakov | | | 8,000.00 |
| C.Dommer | | | 0.00 |
| R. Guice | | | 8,000.00 |
| P. Howell | | | 0.00 |
| D. Johnston | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| B. Payne | | | 8,000.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 8,000.00 |
| D. Sillerud | | | 0.00 |
| Less 10% for Western Siberia (see below) | | | -3,200.00 | $ | 36,800.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| *WM Supercenter | action packers | $ | 38.41 |
| *Walmart | action packers | | 36.68 |
| *Kmart | | | 19.99 | $ | 95.08 |

|  |  |
|---|---|
| **Subtotal LukOil AIK Expenses** | $ **70,829.54** |

**<u>Western Siberia Expenses</u>**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| P. Howell | 27-May | $ | 1,674.26 |
| D. Ott | | | 0.00 |
| J. Layman | 2-May | | 234.61 |
| J. Layman | | | 644.53 |
| M. Gutkoski | 3-Apr | | 1,708.80 |
| M. Gutkoski | 24-May | | 1,743.86 |
| D. Sillerud | 29-Mar | | 2,407.48 |
| Agent Fees | | | 230.00 | $ | 8,643.54 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| P. Howell | | $ | 0.00 |
| D. Ott | | | 521.45 |
| M. Gutkoski | | | 301.80 |
| J. Layman | | | 154.07 |
| E. Stephen & D. Patience | | | 1,907.95 |
| E. Barton | | | 283.69 |
| D. Sillerud | | | 0.00 | $ | 3,168.96 |

| | |
|---|---|
| Western Siberia Funds - 10% of listed above | $ 3,200.00 |

| | |
|---|---|
| Western Siberia Materials and Supplies: | |
| | $ 0.00 |

| | |
|---|---|
| **Subtotal Western Siberia Expenses** | $ **15,012.50** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 55.52 | |
| | Fed Ex | International | | 93.09 | |
| | Fed Ex | International | | 21.11 | |
| | Fed Ex | Domestic | | 18.02 | |
| | Postmaster | stamps | | 74.00 | $ 261.74 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | | $ 147.72 | |
| *Lori's gas tickets | | 141.81 | |
| *SPE Internet | Papers for NMNG project | 15.00 | |
| *SPE Internet | Papers for NMNG project | 175.00 | |
| *SPE Internet | Papers for NMNG project | 35.00 | |
| *SPE Internet | Papers for NMNG project | 60.00 | |
| *Office Depot | supplies | 153.47 | |
| Adams County | property taxes | 279.00 | |
| | | | $ 1,007.00 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ 249.18 | |
| AT&T | Long distance phone | 0.00 | |
| *AT&T | internet service | 21.95 | 271.13 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Realing - multi | $ 278.00 | |
| | Tyler - multi | 278.00 | |
| | Dommer - multi | 303.00 | |
| | | | $ 859.00 |

| | |
|---|---|
| **Subtotal General Expenses** | **$ 2,398.87** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Note 2 | Ranch Office Commons | office rent | $ 1,215.00 | |
| | United Systems | quarterly monitor fee | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 1,800.00 | |
| L. Ingram | Wages | 3,016.68 | $ 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 696.48 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 174.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| Note 1 | SOS Insurance | | $ | 628.00 | |
| | First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| | Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| Note 3 | St Paul International | Domestic Commercial | 13,966.00 | |
| | St Paul International | International Workers Comp | 0.00 | |
| | St Paul International | Domestic Workers Comp | 0.00 | |
| | United Healthcare | Officers Health Insurance | 778.10 | |
| | United Healthcare | Employee Health Insurance | 501.90 | 15,874.00 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **24,776.16** |

| | |
|---|---|
| Fees from page 1 | 218,675.00 |
| AIK Expenses from page 2 | 70,829.54 |
| Western Siberia Expenses | 15,012.50 |
| Other General Expenses from page 3 | 2,398.87 |
| DSE Office Expense | 24,776.16 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **331,692.07** |

Note 1: Add Gutkoski and Barton
Note 2: Office rent increased effective 1 May per lease.
Note 3: downpayment plus first installment

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 June 2003

May 2003 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1051

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | May (Monthly Charge) | | Kogalym Engr. | 1 | 11,000 | $ 11,000.00 |
| P. Howell<br>Drilling Supervisor | May 1<br>May 10 | - May 9 | work in Russia<br>travel | 9<br>1 | 750<br>375 | 6,750.00<br>375.00 |
| J. Layman<br>Geologist | May 4<br>Ma 2, 3, 30 | - May 29 | work in Russia<br>travel | 26<br>3 | 650<br>325 | 16,900.00<br>975.00 |
| B. Payne<br>Drilling Supervisor | May 5<br>May 3, 4 | - May 31 | work in Russia<br>travel | 27<br>2 | 650<br>325 | 17,550.00<br>650.00 |
| E. Stephen<br>Solids Control | May 1<br>May 8 | - May 17 | work in Russia<br>travel | 17<br>1 | 550<br>275 | 9,350.00<br>275.00 |
| E. Barton<br>Geologist | May 1<br>May 29<br>May 2, 27, 28 | - May 1<br>- May 31 | work in Russia<br>work in Russia<br>travel | 1<br>3<br>3 | 650<br>650<br>325 | 650.00<br>1,950.00<br>975.00 |
| D. Ott<br>Fld Supervisor | May 1<br>May 2 | - May 1 | work in Russia<br>travel | 1<br>1 | 650<br>325 | 650.00<br>325.00 |
| D. Patience<br>Solids Control | May 1<br>May 23<br>May 9, 22 | - May 8<br>- May 31 | work in Russia<br>work in Russia<br>travel | 8<br>9<br>2 | 550<br>550<br>275 | 4,400.00<br>4,950.00<br>550.00 |
| | | | **Subtotal Western Siberia** | | | **78,275.00** |
| H. Vaughn<br>First Deputy | May (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | May 1<br>May 3, 30, 31 | - May 2 | work in Russia<br>travel | 2<br>3 | 600<br>300 | 1,200.00<br>900.00 |
| S. Chervyakov<br>Engineer | May 1<br>May 23<br>May 15 | - May 14<br>- May 23 | work in Russia<br>outside Russia<br>travel | 14<br>1<br>1 | 275<br>225<br>150 | 3,850.00<br>225.00<br>150.00 |
| C. Dommer<br>Geologist | May 14<br>May 12, 13 | - May 31 | work in Russia<br>travel | 18<br>2 | 500<br>250 | 9,000.00<br>500.00 |
| R. Guice<br>Engineer | May 9<br>May 7, 8 | - May 31 | work in Russia<br>travel | 23<br>2 | 650<br>325 | 14,950.00<br>650.00 |
| D. Johnston<br>Chief Engineer | May 1<br>May 11 | - May 10 | work in Russia<br>travel | 10<br>1 | 650<br>325 | 6,500.00<br>325.00 |
| R. Karp<br>Drilling Supervisor | May 1<br>May 14 | - May 13 | work in Russia<br>travel | 13<br>1 | 600<br>300 | 7,800.00<br>300.00 |
| J. Knutson<br>Drilling Supervisor | May 12<br>May 10, 11 | - May 31 | work in Russia<br>travel | 20<br>2 | 600<br>300 | 12,000.00<br>600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Ott | May 29 | - May 31 | work in Russia | 3 | 650 | 1,950.00 |
| Fld Supervisor | May 27, 28 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | May 24 | - May 31 | work in Russia | 8 | 650 | 5,200.00 |
| Fld Supervisor | May 22, 23 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| M. Switek | May 3 | - May 31 | work in Russia | 29 | 600 | 17,400.00 |
| Geologist | May 1, 2 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| R. Tyler | May 26 | - May 31 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | May 24, 25 | | travel | 2 | 375 | 750.00 |

**Subtotal LukOil AIK**     $   98,650.00

**Subtotal Fees**     $   176,925.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| E. Barton | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| R. Guice | | | 0.00 | |
| W. Jamison | 2-Jun | | 1,841.60 | |
| D. Johnston | 4-Jun | | 1,881.52 | |
| R. Karp | 24-Jun | | 1,944.52 | |
| J. Knutson | | | 0.00 | |
| K. Ott | 10-Jun | | 465.47 | |
| K. Ott | | | 665.40 | |
| K. Ott | | | -547.90 | |
| R.Payne | 3-May | | 1,703.26 | |
| R.Payne | | | -1,614.50 | |
| P. Realing | | | -1,501.32 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | 12-May | | 1,443.18 | |
| H. Vaughn | | | -1,353.54 | |
| Express Tours | January accomodations | | 12,796.00 | |
| airfare credit unknown | | | -1,674.26 | |
| airfare credit unknown | | | -547.02 | |
| J. Elliott | 23-May | | 878.00 | |
| D. Baker | 22-May | | 728.00 | |
| W. Welch | 21-May | | 580.50 | |
| D. Farmer | 20-May | | 531.50 | |
| Agent Fees | | | 520.00 | $ 18,740.41 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 539.39 | |
| S. Chervyakov | | | 893.71 | |
| C. Dommer | | | 0.00 | |
| W. Guice | | | 0.00 | |
| D. Johnston | | | 520.40 | |
| R. Karp | | | 769.31 | |
| J. Knutson | | | 0.00 | |
| K. Ott | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 351.36 | |
| H. Vaughn | | | 0.00 | $ 3,074.17 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| C.Dommer | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | |
| D. Sillerud | | | 9,500.00 | |
| Less 10% for Western Siberia (see below) | | | -4,950.00 | $ 52,550.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| *Comp USA | computer supplies | $ | 347.47 |
| | | $ | 347.47 |

| | |
|---|---|
| **Subtotal LukOil AIK Expenses** | $ **74,712.05** |

**Western Siberia Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 0.00 | |
| D. Ott | | | 1,577.26 | |
| J. Layman | 24-Jun | | 1,393.12 | |
| Note 2 M. Gutkoski | | | -1,543.86 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 40.00 | $ 1,466.52 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| P. Howell | | $ | 1,038.04 | |
| D. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| Note 1 M. Gutkoski | April charges | | -301.80 | |
| Note 1 M. Gutkoski | Final report | | 485.10 | |
| J. Layman | | | 0.00 | |
| E. Stephen & D. Patience | | | 1,527.63 | |
| Note 4 E. Barton | | | 198.48 | |
| D. Sillerud | | | 0.00 | $ 2,947.45 |

| | |
|---|---|
| Western Siberia Funds - 10% of listed above | $ 4,950.00 |

Western Siberia Materials and Supplies:

| | |
|---|---|
| | $ 0.00 |

| | |
|---|---|
| **Subtotal Western Siberia Expenses** | $ **9,363.97** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping Fed Ex | International | $ | 77.47 | | |
| Fed Ex | International | | 65.28 | | |
| Fed Ex | Domestic | | 215.58 | | |
| Fed Ex | Domestic | | 471.41 | | |
| *Postmaster | | | 18.10 | $ | 847.84 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank fees | | $ | 77.43 | | |
| *Lori's gas tickets | | | 112.21 | | |
| *SPE | publications | | 1,606.45 | | |
| *SPE | publications | | 65.00 | | |
| *Office Depot | supplies | | 12.19 | | |
| IDK | computer service call | | 95.00 | | |
| First Recruit LLC | worldwide worker ad | | 1,695.00 | | |
| | | | | $ | 3,663.28 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 251.96 | | |
| AT&T | Long distance phone | | 1,162.44 | | |
| *AT&T | internet service | | 21.95 | | 1,436.35 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Duran Visa Service | Howell - multi | $ | 263.00 | | |
| | | | | $ | 263.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **6,210.47** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | | |
| United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 1,800.00 | | |
| L. Ingram | Wages | | 3,016.68 | $ | 6,816.68 |

**May 2003 Invoice**
**Oldberry Limited**                    **1 June 2003**

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 679.88 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 174.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| Note 3 | SOS Insurance | | $ | 58.00 | |
| | First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| | Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| | St Paul International | Domestic Commercial | 13,966.00 | |
| | St Paul International | International Workers Comp | 2,062.42 | |
| | St Paul International | Domestic Workers Comp | 264.60 | |
| | United Healthcare | Officers Health Insurance | 755.74 | |
| | United Healthcare | Employee Health Insurance | 501.90 | 17,608.66 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **26,587.07** |

| | |
|---|---|
| Fees from page 1 | 176,925.00 |
| AIK Expenses from page 2 | 74,712.05 |
| Western Siberia Expenses | 9,363.97 |
| Other General Expenses from page 3 | 6,210.47 |
| DSE Office Expense | 26,587.07 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **293,798.56** |

Note 1: On the April invoice his travel expenses were listed as $301.80. However, when he sent the
   receipts he included more charges bringing the total to $485.10. Included here is credit for the April
   amount and the full charge in May. All receipts are included with the May invoice.
Note 2: This credit is for the airline ticket he did not use. The charge was included on the April invoice.
Note 3: This invoice is from 2002 for Kirton and Payne. It was not received and therefore not paid unitl now.
Note 4: Barton added estimated items to his expense report. These items were removed and the remainder paid.
   He has been instructed to re-submit the items with receipts on his next report.

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 July 2003

June 2003 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1052

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | June (Monthly Charge) | Kogalym Engr. | 1 | 11,000 | $    11,000.00 |
| P. Howell<br>Drilling Supervisor | Jun 8      - Jun 30<br>June 6,7 | work in Russia<br>travel | 23<br>2 | 750<br>375 | 17,250.00<br>750.00 |
| J. Layman<br>Geologist | Jun 26     - Jun 30<br>June 24, 25 | work in Russia<br>travel | 5<br>2 | 650<br>325 | 3,250.00<br>650.00 |
| B. Payne<br>Drilling Supervisor | Jun 1      - Jun 9<br>Jun 26     - Jun 30<br>June 10, 24, 25 | work in Russia<br>work in Russia<br>travel | 9<br>5<br>3 | 650<br>650<br>325 | 5,850.00<br>3,250.00<br>975.00 |
| E. Stephen<br>Solids Control | May 31     - Jun 11<br>Jun 13     - Jun 19<br>May 30, June 12 & 20 | work in Russia<br>work in Russia<br>travel | 12<br>7<br>3 | 550<br>550<br>275 | 6,600.00<br>3,850.00<br>825.00 |
| E. Barton<br>Geologist | Jun 1      - Jun 26<br>June 27 | work in Russia<br>travel | 26<br>1 | 650<br>325 | 16,900.00<br>325.00 |
| D. Patience<br>Solids Control | No time<br>June 1 | work in Russia<br>travel | 0<br>1 | 550<br>275 | 0.00<br>275.00 |
| | | **Subtotal NMNG** | | | **71,750.00** |
| H. Vaughn<br>First Deputy | June (Monthly Charge) | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Jun 1      - Jun 30<br>no travel | work in Russia<br>travel | 30<br>0 | 600<br>300 | 18,000.00<br>0.00 |
| S. Chervyakov<br>Engineer | Jun 12     - Jun 30<br>June 10, 11 | work in Russia<br>travel | 19<br>2 | 275<br>150 | 5,225.00<br>300.00 |
| C. Dommer<br>Geologist | Jun 1      - Jun 12<br>June 13 | work in Russia<br>travel | 12<br>1 | 500<br>250 | 6,000.00<br>250.00 |
| R. Guice<br>Engineer | Jun 1      - Jun 7<br>June 8 | work in Russia<br>travel | 7<br>1 | 650<br>325 | 4,550.00<br>325.00 |
| D. Johnston<br>Chief Engineer | Jun 6      - Jun 30<br>June 4, 5 | work in Russia<br>travel | 25<br>2 | 650<br>325 | 16,250.00<br>650.00 |
| R. Karp<br>Drilling Supervisor | Jun 26     - Jun 30<br>June 24, 25 | work in Russia<br>travel | 5<br>2 | 600<br>300 | 3,000.00<br>600.00 |
| J. Knutson<br>Drilling Supervisor | Jun 1      - Jun 27<br>June 28 | work in Russia<br>travel | 27<br>1 | 600<br>300 | 16,200.00<br>300.00 |
| D. Ott<br>Fld Supervisor | Jun 1      - Jun 12<br>June 13 | work in Russia<br>travel | 12<br>1 | 650<br>325 | 7,800.00<br>325.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K. Ott | Jun 1 | - Jun 30 | work in Russia | 30 | 650 | 19,500.00 |
| Fld Supervisor | no travel | | travel | 0 | 325 | 0.00 |
| | | | | | | |
| M. Switek | Jun 1 | - Jun 2 | work in Russia | 2 | 600 | 1,200.00 |
| Geologist | June 3 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Tyler | Jun 1 | - Jun 27 | work in Russia | 27 | 750 | 20,250.00 |
| Drilling Supervisor | June 28 | | travel | 1 | 375 | 375.00 |

**Subtotal LukOil AIK**     $     129,400.00

**Subtotal Fees**     $     201,150.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---:|---|
| J. Bartel | | $        0.00 | |
| E. Barton | | 0.00 | |
| S. Chervyakov | 10-Jun | 2,024.96 | |
| C. Dommer | | 0.00 | |
| R. Guice | | 0.00 | |
| W. Jamison | 2-Jun | 1,395.40 | |
| W. Jamison | | -1,641.60 | |
| D. Johnston | 4-Jun | 1,873.70 | |
| D. Johnston | voided ticket | -1,881.52 | |
| R. Karp | | 0.00 | |
| J. Knutson | 16-Jun | 403.18 | |
| J. Knutson | 27-Jun | 455.27 | |
| D. Ott | 15-Jul | 1,862.66 | |
| K. Ott | 6-Jun | 245.62 | |
| K. Ott | 22-May | 2,624.80 | |
| K. Ott | | -578.40 | |
| K. Ott | refund | -1,596.12 | |
| M. Switek | 5-Jul | 1,803.66 | |
| R. Tyler | 24-May | 1,232.76 | |
| H. Vaughn | 23-Jun | 1,797.22 | |
| H. Vaughn | exchanged ticket | 965.60 | |
| J. Elliott | ticket not used | -878.00 | |
| Agent Fees | | 280.00 | $    10,389.19 |

Travel Expense Reports:

| | | | |
|---|---|---:|---|
| J. Bartel | | $        0.00 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 310.44 | |
| W. Guice | | 420.45 | |
| D. Johnston | | 0.00 | |
| R. Karp | | 0.00 | |
| J. Knutson | | 0.00 | |
| D.Ott | | 1,417.56 | |
| K. Ott | | 0.00 | |
| M. Switek | | 588.06 | |
| R. Tyler | | 979.89 | |
| H. Vaughn | | 5,401.87 | $     9,118.27 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | |
| D. Sillerud | | | 0.00 | |
| Less 10% for NMNG (see below) | | | -3,200.00 | $ 28,800.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| National Oilwell | Pac boots | | 94.99 | |
| | | | | $ 94.99 |

| | | | |
|---|---|---|---|
| | **Subtotal LukOil AIK Expenses** | | $ **48,402.45** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| P. Howell | 6-Jun | $ | 1,877.06 | |
| R. Payne | 24-Jun | | 1,920.16 | |
| J. Layman | 24-Jun | | 679.97 | |
| D. Sillerud | 27-May | | 2,409.30 | |
| Agent Fees | | | 120.00 | $ 7,006.49 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| P. Howell | $ | 0.00 | |
| R. Payne | | 500.67 | |
| J. Layman | | 0.00 | |
| E. Stephen & D. Patience | | 2,597.74 | |
| E. Barton | | 250.58 | |
| D. Sillerud | | 2,082.26 | $ 5,431.25 |

| NMNG Materials and Supplies: | | | |
|---|---|---|---|
| *Wallmart | action packers | 78.49 | $ 78.49 |

| NMNG Funds - 10% of listed above | | | 3,200.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | **Subtotal NMNG Expenses** | | $ **15,716.23** |

**Other General Expenses**

| | | | |
|---|---|---|---|
| Shipping Fed Ex | International | $ | 37.33 |
| Fed Ex | Domestic | | 0.00 |
| Postmaster | | | 0.00 |
| | | $ | 37.33 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | | $ | 188.64 |
| *Lori's gas tickets | | | 143.57 |
| *Chili's Grill | lunch | | 15.43 |
| *Office Depot | | | 181.59 |
| *Moonlight Diner | | | 17.99 |
| *Wallmart | office supplies | | 10.80 |
| Finzer | fax machine service | | 135.00 |
| | | $ | 693.02 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 248.43 |
| AT&T | Long distance phone | | 633.01 |
| *AT&T | internet service | | 21.95 |
| | | | 903.39 |

Visa Fees

| | | | |
|---|---|---|---|
| Duran Visa Service | Pierson - credit | $ | -553.00 |
| | Thompson family | | 300.00 |
| Passport service | A. Thompson | | 115.00 |
| | R. Thompson | | 115.00 |
| | R Thompson | | 115.00 | $ | 92.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **1,725.74** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |
| United Systems | quarterly monitor fee | | |
| | | $ | 1,215.00 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | | | 1,800.00 |
| L. Ingram | Wages | | 3,016.68 | $ | 6,816.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 677.48 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 174.00 |
| | | | | |
| Insurances | | | | |
| Note 3 SOS Insurance | | | $ | |
| First Colony Life Ins | Life Insurance - Lori | | | |
| Beta Health Assoc | Dental insurance - Lori | 387.00 | | |
| St Paul International | Domestic Policies | 646.83 | | |
| St Paul International | International Workers Comp | | | |
| United Healthcare | Officers Health Insurance | 890.80 | | |
| United Healthcare | Employee Health Insurance | 597.01 | | 2,521.64 |
| | | | | |
| **Subtotal Office Expenses** | | | $ | **11,404.80** |

| | | |
|---|---|---|
| Fees from page 1 | | 201,150.00 |
| AIK Expenses from page 2 | | 48,402.45 |
| NMNG Expenses | | 15,716.23 |
| Other General Expenses from page 3 | | 1,725.74 |
| DSE Office Expense | | 11,404.80 |
| | | |
| **Total Due This Invoice** | $ | **278,399.22** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 August 2003

July 2003 Invoice

Mr. Barry Goldwasser
Oldberry Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1053

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | July (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| E. Barton<br>Geologist | no time<br>no travel | - | work in Russia<br>travel | | 650<br>325 | | 0.00<br>0.00 |
| C. Bohnet<br>Drilling Supervisor | Jul 21<br>June 19, 20 | - Jul 31 | work in Russia<br>travel | 11<br>2 | 750<br>375 | | 8,250.00<br>750.00 |
| D. Farmer<br>Geologist | Jul 17<br>June 15, 16 | - Jul 31 | work in Russia<br>travel | 15<br>2 | 650<br>325 | | 9,750.00<br>650.00 |
| J. Vance<br>??? | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 750<br>375 | | 0.00<br>0.00 |
| E. Stephen<br>Solids Control | Jul 1<br>Jun 30, Jul 6 | - Jul 5 | work in Russia<br>travel | 5<br>2 | 550<br>275 | | 2,750.00<br>550.00 |
| | | | **Subtotal NMNG** | | | | 33,700.00 |
| H. Vaughn<br>First Deputy | July (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| J. Bartel<br>Geologist | Jul 1<br>Jul 3 | - Jul 2 | work in Russia<br>travel | 2<br>1 | 600<br>300 | | 1,200.00<br>300.00 |
| S. Chervyakov<br>Engineer | Jul 1<br>June 10 | - Jul 9 | work in Russia<br>travel | 9<br>1 | 275<br>150 | | 2,475.00<br>150.00 |
| C. Dommer<br>Geologist | Jul 9<br>Jul 7, 8 | - Jul 31 | work in Russia<br>travel | 23<br>2 | 500<br>250 | | 11,500.00<br>500.00 |
| R. Guice<br>Engineer | Jul 11<br>Jul 9, 10 | - Jul 31 | work in Russia<br>travel | 21<br>2 | 700<br>350 | | 14,700.00<br>700.00 |
| P. Howell<br>Drilling Supervisor | Jul 1<br>Jul 31<br>Jul 12<br>Jul 10, 11, 29, 30 | - Jul 6<br>- Jul 31<br>- Jul 12 | work in Russia<br>work in Russia<br>outside Russia<br>travel | 6<br>1<br>1<br>4 | 750<br>750<br>600<br>375 | | 4,500.00<br>750.00<br>600.00<br>1,500.00 |
| D. Johnston<br>Chief Engineer | Jul 1<br>Jul 6 | - Jul 5 | work in Russia<br>travel | 5<br>1 | 650<br>325 | | 3,250.00<br>325.00 |
| R. Karp<br>Drilling Supervisor | Jul 1<br>Jul 26 | - Jul 25 | work in Russia<br>travel | 25<br>1 | 650<br>325 | | 16,250.00<br>325.00 |
| J. Layman<br>Geologist | Jul 1<br>no travel | - Jul 30 | work in Russia<br>travel | 30<br>0 | 650<br>325 | | 19,500.00<br>0.00 |
| D. Ott<br>Fld Supervisor | Jul 17<br>Jul 15, 16 | - Jul 31 | work in Russia<br>travel | 15<br>2 | 650<br>325 | | 9,750.00<br>650.00 |

| K. Ott | | Jul 1 | - Jul 6 | work in Russia | 6 | 650 | 3,900.00 |
| Fld Supervisor | | Jul 7 | | travel | 1 | 325 | 325.00 |
| | | | | | | | |
| B. Payne | | Jul 1 | - Jul 31 | work in Russia | 31 | 650 | 20,150.00 |
| Drilling Supervisor | | no travel | | travel | 0 | 325 | 0.00 |
| | | | | | | | |
| M. Switek | Note 1 | Jul 7 | - Aug 17 | work in Russia | 42 | 600 | 25,200.00 |
| Geologist | | no travel | | travel | 0 | 300 | 0.00 |
| | | | | | | | |
| R. Tyler | | Jul 24 | - Jul 31 | work in Russia | 8 | 750 | 6,000.00 |
| Drilling Supervisor | | Jul 22, 23 | | travel | 2 | 375 | 750.00 |
| | | | | | | | |
| W. Welch | | Jul 23 | - Jul 31 | work in Russia | 9 | 650 | 5,850.00 |
| Engineer | | Jul 21, 22 | | travel | 2 | 325 | 650.00 |
| | | | | | | | |
| G. Carlstrom | | Jul 14 | - Aug 1 | work in Russia | 19 | 640 | 12,160.00 |
| | | Jul 12, 13, Aug 2 | | travel | 3 | 320 | 960.00 |

**Subtotal LukOil AIK**    172,870.00

**Subtotal Fees**    $    206,570.00

Note 1: M. Switek is leaving the project. He will spend +- a week crossing over with J. Layman. His travel
for the last trip will be paid at full rate. Per H. Vaughn's memo he will charge 42 days.

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 3-Aug | $ | 1,700.92 |
| G. Carlstrom | 12-Jul | | 2,401.74 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 2,127.14 |
| R. Guice | 9-Jul | | 1,872.54 |
| P. Howell | 29-Jul | | 249.95 |
| D. Johnston | 13-Aug | | 1,903.66 |
| R. Karp | 19-Aug | | 1,891.66 |
| J. Knutson | 21-Jul | | 1,174.76 |
| J. Knutson | 21-Jul | | 143.50 |
| J. Layman | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | 7-Jul | | 334.50 |
| K. Ott | 17-Aug | | 1,680.92 |
| R. Payne | 26-Aug | | 1,772.14 |
| R. Tyler | 22-Jul | | 1,910.90 |
| W. Welch | | | 1,908.22 |
| H. Vaughn | 5-Aug | | 1,826.14 |
| Express Tours | April - June | | 24,191.20 |
| Agent Fees | | | 120.00 |
| Agent Fees | | | 460.00 | $ | 47,669.89 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 539.38 |
| G. Carlstrom | | | 935.41 |
| S. Chervyakov | | | 707.89 |
| C. Dommer | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 1,012.47 |
| D. Johnston | | | 458.44 |
| R. Karp | | | 0.00 |
| J. Knutson | final report | | 564.94 |
| J. Layman | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 297.50 |
| R. Payne | | | 0.00 |
| M. Switek | final report | | 789.13 |
| R. Tyler | | | 210.49 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 1,643.31 |
| | | $ | 7,158.96 |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| J. Bartel | | $ 8,000.00 | |
| C.Dommer | | 0.00 | |
| R. Guice | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 0.00 | |
| R. Tyler | | 8,000.00 | |
| H. Vaughn | | 8,000.00 | $ 40,000.00 |
| | | | |
| LukOil AIK Materials & Supplies | | | |
| *Comp USA | notebook computer | $ 3,152.99 | |
| *Stevenson Toyota | parts | 32.30 | |
| *SPE | publications | 115.00 | $ 3,300.29 |
| | | | |
| | **Subtotal LukOil AIK Expenses** | | $ **98,129.14** |

**NMNG Expenses**

| Airfare Charged Credit Card | | | |
|---|---|---|---|
| E. Barton | 11-Aug | $ 1,821.64 | |
| E. Barton | 22-Jul | 1,827.90 | |
| C. Bohnet | 19-Jul | 2,199.02 | |
| C. Bohnet | | 2,170.78 | |
| C. Bohnet | | -2,051.02 | |
| D. Farmer | 15-Jul | 1,950.48 | |
| J. Vance | 14-Aug | 1,902.16 | |
| D. Sillerud | 10-Jul | 2,392.74 | |
| Agent Fees | | 80.00 | |
| Agent Fees | | 160.00 | $ 12,453.70 |
| | | | |
| Travel Expense Reports | | | |
| E. Barton | | $ 0.00 | |
| C. Bohnet | | 0.00 | |
| D. Farmer | | 0.00 | |
| J. Vance | | 0.00 | |
| E. Stephen | | 1,567.10 | |
| D. Sillerud | | 0.00 | $ 1,567.10 |
| | | | |
| NMNG Materials and Supplies: | | | |
| *WalMart | action packers | $ 42.92 | |
| *REI | action packers | 47.20 | $ 90.12 |
| | | | |
| NMNG Funds carried by: | | | |
| D. Sillerud | | $ 9,500.00 | |
| | | | $ 9,500.00 |

| | **Subtotal NMNG Expenses** | | $ **23,610.92** |
|---|---|---|---|

**Other General Expenses**

| Shipping Fed Ex | International | $ 69.51 | |
|---|---|---|---|
| Fed Ex | International | 22.27 | |
| Fed Ex | International | 84.54 | |
| Fed Ex | Domestic | 391.53 | |
| Fed Ex | Domestic | 526.02 | |
| Postmaster | | 37.00 | |
| | | | $ 1,130.87 |
| | | | |
| LukOil Israel, Ltd | liason services | | $ 150,000.00 |

Misc Items:

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | Bank fees | | $ | 107.36 | | |
| | *Lori's gas tickets | | | 173.73 | | |
| | *Office Depot | supplies | | 168.87 | | |
| | *Office Depot | supplies | | 184.62 | | |
| | *Office Depot | supplies | | 15.07 | | |
| | *Office Depot | supplies | | 56.52 | | |
| | Rocky Mountain Records | file cabinet keys | | 56.82 | | |
| | William Cobb & Associates | waterflood schools | | 5,900.00 | | |
| | | | | | $ | 6,662.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phone | | | | | | |
| | Qwest | Local phone | $ | 252.84 | | |
| | AT&T | Long distance phone | | 397.66 | | |
| | *AT&T | internet service | | 21.95 | | 672.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Visa Fees | | | | | | |
| | Duran Visa Service | Farmer - multi | $ | 478.00 | | |
| | | Welch - multi | | 478.00 | | |
| | | Bohnet - multi | | 478.00 | | |
| | | Welch - pages | | 185.00 | | |
| | Passport service | | | | | |
| | | | | | $ | 1,619.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Subtotal General Expenses** | | | $ | **160,085.31** |

**DSE Office Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| General Office Charges: | | | | | | |
| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
| | United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wages & Fees: | | | | | | |
| | Denver Office Management | | $ | 2,000.00 | | |
| | Acct. Service | | | 1,800.00 | | |
| | L. Ingram | Wages | | 3,016.68 | $ | 6,816.68 |

**July 2003 Invoice**
**Oldberry Limited**                    **1 August 2003**

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 674.48 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 174.00 |

| | | | | | |
|---|---|---|---|---|---|
| Insurances | | | | | |
| | SOS Insurance | | $ | 0.00 | |
| | First Colony Life Ins | Life Insurance - Lori | | 0.00 | |
| | Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| | St Paul International | Domestic Policies | | 518.83 | |
| | CoWest Insruance | International Workers Comp | | 13,966.00 | |
| | United Healthcare | Officers Health Insurance | | 890.80 | |
| | United Healthcare | Employee Health Insurance | | 597.01 | 15,972.64 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal Office Expenses** | | $ | **24,945.65** |

| | | |
|---|---|---|
| Fees from page 1 | | 206,570.00 |
| AIK Expenses from page 2 | | 98,129.14 |
| NMNG Expenses | | 23,610.92 |
| Other General Expenses from page 3 | | 160,085.31 |
| DSE Office Expense | | 24,945.65 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **513,341.02** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 September 2003

August 2003 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1054

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud First Deputy | Aug (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| E. Barton Geologist | Aug 13 Aug 11, 12 | - Aug 31 | work in Russia travel | 19 2 | 650 325 | | 12,350.00 650.00 |
| C. Bohnet Drilling Supervisor | Aug 1 Aug 19 | - Aug 18 | work in Russia travel | 18 1 | 750 375 | | 13,500.00 375.00 |
| D. Farmer Geologist | Aug 1 Aug 14 | - Aug 13 | work in Russia travel | 13 1 | 650 325 | | 8,450.00 325.00 |
| R. Shafer Field Engineer | Aug (Monthly) | - Aug 16 | | 1 | 5000 | | 5,000.00 |
| G. Schneider Chief Engineer | Aug 20 Aug 18, 19 | - Aug 31 | work in Russia travel | 12 2 | 850 425 | | 10,200.00 850.00 |
| J. Vance Drilling Supervisor | Aug 18 Aug 14-17 | - Aug 31 | work in Russia travel | 14 4 | 750 375 | | 10,500.00 1,500.00 |
| E. Stephen Solids Control | no time no travel | - | work in Russia travel | 0 0 | 550 275 | | 0.00 0.00 |
| | | | **Subtotal NMNG** | | | | **74,700.00** |
| H. Vaughn First Deputy | Aug (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| J. Bartel Geologist | Aug 5 Aug 3, 4 | - Aug 31 | work in Russia travel | 27 2 | 600 300 | | 16,200.00 600.00 |
| S. Chervyakov Engineer | Aug 6 Aug 4, 5 | - Aug 31 | work in Russia travel | 26 2 | 275 150 | | 7,150.00 300.00 |
| C. Dommer Geologist | Aug 1 Aug 7 | - Aug 6 | work in Russia travel | 6 1 | 500 250 | | 3,000.00 250.00 |
| R. Guice Engineer | Aug 1 Aug 10 | - Aug 9 | work in Russia travel | 9 1 | 700 350 | | 6,300.00 350.00 |
| P. Howell Drilling Supervisor | Aug 1 Aug 30 | - Aug 29 | work in Russia travel | 29 1 | 750 375 | | 21,750.00 375.00 |
| D. Johnston Chief Engineer | Aug 15 Aug 13, 14 | - Aug 31 | work in Russia travel | 17 2 | 650 325 | | 11,050.00 650.00 |
| R. Karp Drilling Supervisor | Aug 21 Aug 19, 20 | - Aug 31 | work in Russia travel | 11 2 | 650 325 | | 7,150.00 650.00 |
| D. Ott Fld Supervisor | Aug 1 Aug 21 | - Aug 20 | work in Russia travel | 20 1 | 650 325 | | 13,000.00 325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| K. Ott | Aug 19 | - Aug 31 | work in Russia | 13 | 650 | 8,450.00 |
| Fld Supervisor | Aug 17, 18 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Aug 1 | - Aug 1 | work in Russia | 1 | 650 | 650.00 |
| Drilling Supervisor | Aug 28 | - Aug 31 | work in Russia | 4 | 650 | 2,600.00 |
| | Aug 2, 26, 27 | | travel | 3 | 325 | |
| | | | | | | |
| R. Tyler | Aug 1 | - Aug 22 | work in Russia | 22 | 750 | 16,500.00 |
| Drilling Supervisor | Aug 23 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Aug 1 | - Aug 27 | work in Russia | 27 | 650 | 17,550.00 |
| Engineer | Aug 28 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| G. Carlstrom | Aug 5 | - Aug 5 | work out of Russia | 1 | 640 | 640.00 |
| | | | travel | 0 | 320 | 0.00 |

**Subtotal LukOil AIK**       144,840.00

**Subtotal Fees**       $   219,540.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 4-Aug | $ | 665.31 | |
| J. Bartel | 3-Aug | | 200.00 | |
| J. Bartel | 4-Aug | | 85.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| D. Johnston | | | 0.00 | |
| R. Karp | | | 0.00 | |
| J. Layman | 30-Jul | | 174.00 | |
| J. Layman | 3-Sep | | 670.51 | |
| D. Ott | | | 0.00 | |
| K. Ott | 13-Aug | | 665.31 | |
| K. Ott | | | -142.00 | |
| R. Payne | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| Express Tours | | | 0.00 | |
| unknown | | | 200.08 | |
| Agent Fees | | | 120.00 | $ 2,638.21 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 243.66 | |
| R. Guice | | | 266.89 | |
| P. Howell | | | 0.00 | |
| D. Johnston | | | 26.23 | |
| R. Karp | | | 0.00 | |
| J. Layman | | | 31.65 | |
| D. Ott | | | 603.93 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 525.03 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 512.95 | |
| W. Welch | | | 680.08 | |
| H. Vaughn | | | 514.72 | |
| | | | | $ 3,405.14 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| R. Guice | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | $ 56,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| *Amazon.com | Peerless drive | $ | 304.99 | |
| *Amazon.com | Peerless drive | | 304.99 | |
| *Comp USA | | | 140.00 | |
| | | | | $ 749.98 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | | **$ 62,793.33** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| V. Aguilar | 26-Oct | $ | 2,081.52 | |
| E. Barton | | | -1,627.90 | |
| E. Barton | 11-Aug | | 200.00 | |
| C. Bohnet | | | 0.00 | |
| D. Farmer | | | 0.00 | |
| G. Schneider | 18-Aug | | 1,754.80 | |
| R. Shafer | 16-Aug | | 1,432.38 | |
| J. Vance | 14-Aug | | 1,826.46 | |
| J. Vance | 15-Aug | | -1,702.16 | |
| J. Vance | 17-Aug | | 1,881.28 | |
| D. Sillerud | 16-Aug | | 2,441.30 | |
| Agent Fees | | | 160.00 | $ 8,447.68 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Barton | $ | 0.00 | |
| C. Bohnet | | 863.08 | |
| D. Farmer | | 1,031.71 | |
| R. Shafer | | 1,624.12 | |
| G. Schneider | | 0.00 | |
| J. Vance | | 0.00 | |
| E. Stephen | | 0.00 | |
| D. Sillerud | | 793.71 | $ 4,312.62 |

NMNG Materials and Supplies:

| | | |
|---|---|---|
| | $ | |
| | $ | 0.00 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 9,500.00 | |
| D. Johnston | | 8,000.00 | $ 17,500.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | **$ 30,260.30** |

**Other General Expenses**

| | | | |
|---|---|---|---|
| Shipping Fed Ex | International | $ | 64.04 | |
| Fed Ex | Domestic | | 0.00 | |
| Postmaster | | | 0.00 | |
| | | $ | 64.04 |

Misc Items:

|  |  |  |  |  |
|---|---|---|---:|---:|
| | Bank fees | | $ 60.59 | |
| | *Lori's gas tickets | | 19.48 | |
| | *Walmart | office supplies | 15.21 | |
| | IDK Computers | repairs and scanner | 1,304.00 | |
| | IDK Computers | computer | 1,250.40 | |
| | | | | $ 2,649.68 |
| **Phone** | | | | |
| | Qwest | Local phone | $ 246.24 | |
| | AT&T | Long distance phone | 1,158.54 | |
| | *AT&T | internet service | 21.95 | 1,426.73 |
| **Visa Fees** | | | | |
| | Duran Visa Service | Vance - Double | $ 478.00 | |
| | | Schneider - double | 478.00 | |
| | | Aguilar - single | 431.00 | |
| | | Schneider - pages | 128.00 | |
| | Passport service | Schneider - pages | 60.00 | |
| | | | | $ 1,575.00 |
| | | **Subtotal General Expenses** | | $ **5,715.45** |

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |
|---|---|---|---:|---:|
| | Ranch Office Commons | office rent | $ 1,215.00 | |
| | United Systems | quarterly monitor fee | | $ 1,215.00 |

Wages & Fees:

|  |  |  |  |  |
|---|---|---|---:|---:|
| | Denver Office Management | | $ 2,000.00 | |
| | Acct. Service | | 1,800.00 | |
| | L. Ingram | Wages | 3,016.68 | $ 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 674.48 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 174.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| First Colony Life Ins | Life Insurance - Lori | | 0.00 |
| Beta Health Assoc | Dental insurance - Lori | | 0.00 |
| St Paul International | Domestic Policies | | 518.83 |
| CoWest Insruance | International Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 890.80 |
| United Healthcare | Employee Health Insurance | | 597.01 | 2,006.64 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | $ | **10,886.80** |

| | | |
|---|---|---|
| Fees from page 1 | | 219,540.00 |
| AIK Expenses from page 2 | | 62,793.33 |
| NMNG Expenses | | 30,260.30 |
| Other General Expenses from page 3 | | 5,715.45 |
| DSE Office Expense | | 10,886.80 |
| | | |
| **Total Due This Invoice** | $ | **329,195.88** |

September 2003 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1056

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Sep (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $  11,000.00 |
| E. Barton<br>Geologist | Sep 1<br>Sep 11 | - Sep 10 | work in Russia<br>travel | 10<br>1 | 650<br>325 | 6,500.00<br>325.00 |
| C. Bohnet<br>Drilling Supervisor | Sep 15<br>Sep 13, 14 | - Sep 30 | work in Russia<br>travel | 16<br>2 | 850<br>425 | 13,600.00<br>850.00 |
| D. Farmer<br>Geologist | Sep 10<br>Sep 8, 9 | - Sep 30 | work in Russia<br>travel | 21<br>2 | 650<br>325 | 13,650.00<br>650.00 |
| R. Shafer<br>Field Engineer | Sep 6 | - Sep 30 | (Monthly Rate) | 1 | 5000 | 5,000.00 |
| G. Schneider<br>Chief Engineer | Sep 1<br>Sep 23 | - Sep 22 | work in Russia<br>travel | 22<br>1 | 850<br>425 | 18,700.00<br>425.00 |
| E. Stephen<br>Solids Control | no time<br>no travel | - | work in Russia<br>travel | 0<br>0 | 550<br>275 | 0.00<br>0.00 |
| | | | **Subtotal NMNG** | | | **70,700.00** |
| H. Vaughn<br>First Deputy | Sep (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Sep 1<br>Sep 6, 30 | - Sep 5 | work in Russia<br>travel | 5<br>2 | 600<br>300 | 3,000.00<br>600.00 |
| S. Chervyakov<br>Engineer | Sep 1<br>Sep 11 | - Sep 4 | work in Russia<br>travel | 4<br>1 | 275<br>150 | 1,100.00<br>150.00 |
| C. Dommer<br>Geologist | Sep 7<br>Sep 5, 6<br>Sep 3 | - Sep 30 | work in Russia<br>travel<br>Discovery Group | 24<br>2<br>1 | 500<br>250<br>450 | 12,000.00<br>500.00<br>450.00 |
| R. Guice<br>Engineer | Sep 18<br>Sep 16, 17 | - Sep 30 | work in Russia<br>travel | 13<br>2 | 700<br>350 | 9,100.00<br>700.00 |
| P. Howell<br>Drilling Supervisor | no time<br>Sep 30 | - Jan 0 | work in Russia<br>travel | 0<br>1 | 750<br>375 | 0.00<br>375.00 |
| D. Johnston<br>Chief Engineer | Sep 1<br>Sep 13 | - Sep 12 | work in Russia<br>travel | 12<br>1 | 650<br>325 | 7,800.00<br>325.00 |
| R. Karp<br>Drilling Supervisor | Sep 1<br>Sep 20 | - Sep 19 | work in Russia<br>travel | 19<br>1 | 650<br>325 | 12,350.00<br>325.00 |
| D. Ott<br>Fld Supervisor | Sep 17<br>Sep 15, 16 | - Sep 30 | work in Russia<br>travel | 14<br>2 | 650<br>325 | 9,100.00<br>650.00 |
| K. Ott | Sep 1 | - Sep 18 | work in Russia | 18 | 650 | 11,700.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fld Supervisor | Sep 19 | | travel | 1 | 325 | 325.00 |
| B. Payne | Sep 1 | - Sep 30 | work in Russia | 30 | 650 | 19,500.00 |
| Drilling Supervisor | no travel | | travel | 0 | 325 | 0.00 |
| R. Tyler | Sep 18 | - Sep 30 | work in Russia | 13 | 750 | 9,750.00 |
| Drilling Supervisor | Sep 16, 17 | | travel | 2 | 375 | 750.00 |
| J. Layman | no time | - | work in Russia | 0 | 650 | 0.00 |
| Geologist | July 31 | | travel | 1 | 325 | 325.00 |
| M. Switek | Sep 4 | - Sep 30 | work in Russia | 27 | 600 | 16,200.00 |
| Geologist | Sep 2, 3 | | travel | 2 | 300 | 600.00 |

**Subtotal LukOil AIK**  125,675.00

**Subtotal Fees**  $  196,375.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| V. Aguilar | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 5-Sep | | 1,848.77 |
| R. Guice | 16-Sep | | 2,390.64 |
| P. Howell | 23-Sep | | 1,659.88 |
| P. Howell | 30-Sep | | 199.34 |
| D. Johnston | | | 0.00 |
| R. Karp | | | 0.00 |
| J. Layman | 2-Sep | | 1,375.13 |
| J. Layman | 2-Sep | | -1,175.13 |
| J. Layman | 31-Aug | | -588.51 |
| D. Ott | 15-Sep | | 1,566.32 |
| K. Ott | 20-Oct | | 1,478.94 |
| R. Payne | | | 0.00 |
| M Switek | 2-Sep | | 1,700.64 |
| R. Tyler | 16-Sep | | 1,652.38 |
| W. Welch | 22-Sep | | 1,652.00 |
| H. Vaughn | 23-Sep | | 1,576.88 |
| H. Vaughn | 17-Sep | | 1,133.22 |
| Express Tours | | | 0.00 |
| unknown | | | 0.00 |
| Agent Fees | | | 480.00 |   $   16,950.50 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 569.80 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | See Note Below * | | 2,266.52 |
| C. Dommer | | | 412.32 |
| R. Guice | | | 0.00 |
| P. Howell | | | 655.33 |
| D. Johnston | | | 479.85 |
| R. Karp | | | 0.00 |
| J. Layman | | | 0.00 |
| D. Ott | | | 742.57 |
| K. Ott | | | 530.48 |
| R. Payne | | | 0.00 |
| Realing | final expenses | | 181.32 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 14.72 |
| W. Welch | | | 0.00 |
| H. Vaughn | Includes Exp Note Below*** | | 3,213.84 |
| | | $ | 9,066.75 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | See Note Below ** | | 8,000.00 | |
| H. Vaughn | | | 8,000.00 | $ 40,000.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| | $ | 0.00 | |
| | | | $ 0.00 |

| | **Subtotal LukOil AIK Expenses** | | $ **66,017.25** |
|---|---|---|---|

**NMNG Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| E. Barton | | $ | 0.00 | |
| C. Bohnet | 13-Sep | | 2,169.16 | |
| D. Farmer | 8-Sep | | 1,771.00 | |
| G. Schneider | | | 0.00 | |
| R. Shafer | 2-Sep | | 1,666.00 | |
| R. Shafer | 4-Sep | | 200.00 | |
| J. Vance | 14-Aug | | -1,626.46 | |
| D. Sillerud | 23-Sep | | 1,576.22 | |
| Agent Fees | | | 160.00 | $ 5,915.92 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| E. Barton - September | | $ | 187.07 | |
| E. Barton - August | | | 284.80 | |
| C. Bohnet | | | 0.00 | |
| D. Farmer | | | 0.00 | |
| R. Shafer | | | 311.87 | |
| G. Schneider | | | 905.53 | |
| J. Vance | | | 665.14 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 753.89 | $ 3,108.30 |

| NMNG Materials and Supplies: | | | | |
|---|---|---|---|---|
| Pennwell | Books | $ | 200.00 | |
| | | | | $ 200.00 |

| NMNG Funds carried by: | | | |
|---|---|---|---|
| D. Sillerud | $ | 9,500.00 | |
| D. Johnston | | 0.00 | $ 9,500.00 |

| | **Subtotal NMNG Expenses** | | $ **18,724.22** |
|---|---|---|---|

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 44.76 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 349.56 | |
| | Postmaster | | | 111.21 | |
| | | | | | $ 505.53 |

Misc Items:

|  |  |  |  |  |
|---|---|---|---|---|
| Bank fees |  | $ | 7.50 |  |
| Lori's gas tickets |  |  | 157.36 |  |
| Office Depot | office supplies |  | 168.16 |  |
| Sharon Fagan | fax machine & copier |  | 408.59 |  |
| Holiday Inn - NYC | Host Tour *** |  | 1,459.89 | $ | 2,201.50 |

**Phone**

|  |  |  |  |  |
|---|---|---|---|---|
| Qwest | Local phone | $ | 247.85 |  |
| AT&T | Long distance phone |  | 515.99 |  |
| AT&T | internet service |  | 0.00 | $ | 763.84 |

**Other Consulting Fees**

|  |  |  |  |  |
|---|---|---|---|---|
| Carl Lesher | Recruitment | $ | 2,000.00 |  |
| Wm. Guice | Host Tour *** |  | 4,000.00 |  |
| Wm. Guice | Host Tour Expenses *** |  | 3,004.51 | $ | 9,004.51 |

**Visa Fees**

|  |  |  |  |  |
|---|---|---|---|---|
| Duran Visa Service | Bartel - Double | $ | 522.00 |  |
| Passport service |  |  | 0.00 |  |
|  |  |  |  | $ | 522.00 |

|  |  |  |
|---|---|---|
| **Subtotal General Expenses** | $ | **12,997.38** |

**<u>DSE Office Expenses</u>**

General Office Charges:

|  |  |  |  |  |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |  |
| United Systems | quarterly monitor fee |  |  | $ | 1,215.00 |

Wages & Fees:

|  |  |  |  |  |
|---|---|---|---|---|
| Denver Office Management |  | $ | 2,000.00 |  |
| Acct. Service | 2 people |  | 3,600.00 |  |
| L. Ingram | Wages |  | 3,016.68 | $ | 8,616.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 674.48 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 174.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| | SOS Insurance | | $ | 0.00 | |
| | First Colony Life Ins | Life Insurance - Lori | 0.00 | |
| | Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| | St Paul International | Domestic Policies | 518.83 | |
| | CoWest Insurance | International Workers Comp | 0.00 | |
| | United Healthcare | Officers Health Insurance | 890.80 | |
| | United Healthcare | Employee Health Insurance | 597.01 | 2,006.64 |
| | | **Subtotal Office Expenses** | **$** | **12,686.80** |

| | | |
|---|---|---|
| Fees from page 1 | | 196,375.00 |
| AIK Expenses from page 2 | | 66,017.25 |
| NMNG Expenses | | 18,724.22 |
| Other General Expenses from page 3 | | 12,997.38 |
| DSE Office Expense | | 12,686.80 |
| | | |
| **Total Due This Invoice** | $ | **306,800.65** |

\*  Includes airfare June 4, July 17, Sep 10
\*\*  Funds will go to NarYanMar in October
\*\*\* Host tour of American Oil Facilities for Lykov, Yessin and Gimetsedinov

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-03

October 2003 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1058

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Oct (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ 11,000.00 |
| E. Barton<br>Geologist | Oct 8<br>Oct 6, 7 | - Oct 31 | work in Russia<br>travel | 24<br>2 | 650<br>325 | 15,600.00<br>650.00 |
| C. Bohnet<br>Drilling Supervisor | Oct 1<br>Oct 7 | - Oct 6 | work in Russia<br>travel | 6<br>1 | 850<br>425 | 5,100.00<br>425.00 |
| D. Farmer<br>Geologist | Oct 1<br>Oct 9 | - Oct 8 | work in Russia<br>travel | 8<br>1 | 650<br>325 | 5,200.00<br>325.00 |
| R. Shafer<br>Field Engineer | Oct 1<br>Severance Pay | - Oct 13 | (Monthly Rate) | 1<br>1 | 5000<br>2500 | 5,000.00<br>2,500.00 |
| J. Vance<br>Drilling Supervisor | Sep 1<br>Sep 19 | - Sep 15 | (Monthly Rate) | 15<br>1 | 750<br>375 | 11,250.00<br>375.00 |
| G. Schneider<br>Chief Engineer | Oct 15<br>Oct 13, 14 | - Oct 31 | work in Russia<br>travel | 17<br>2 | 850<br>425 | 14,450.00<br>850.00 |
| E. Stephen<br>Solids Control | Sep 27<br>Sep 26, Oct 1 | - Sep 30 | work in Russia<br>travel | 4<br>2 | 550<br>275 | 2,200.00<br>550.00 |
| W. Welch<br>Engineer | Oct 27 | - Oct 31 | work in Russia<br>travel | 5<br>0 | 650<br>325 | 3,250.00<br>0.00 |
| | | | **Subtotal NMNG** | | | **78,725.00** |
| H. Vaughn<br>First Deputy | Oct (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Oct 2<br>Oct 1 | - Oct 31 | work in Russia<br>travel | 30<br>1 | 600<br>300 | 18,000.00<br>300.00 |
| S. Chervyakov<br>Engineer | Oct 3<br>Oct 26<br>Oct 1, 2 | - Oct 25<br>- Oct 31 | work in Russia<br>work o/s Russia<br>travel | 23<br>6<br>2 | 275<br>225<br>150 | 6,325.00<br>1,350.00<br>300.00 |
| C. Dommer<br>Geologist | Oct 1<br>Oct 3, 28, 29<br>Sept 7<br>Oct 30 | - Oct 2<br><br><br>- Oct 31 | work in Russia<br>travel<br>work o/s Russia<br>work in Russia | 2<br>3<br>1<br>2 | 500<br>250<br>450<br>500 | 1,000.00<br>750.00<br>450.00<br>1,000.00 |
| R. Guice<br>Engineer | Oct 1<br>Oct 6<br>Oct 22 | - Oct 5<br><br>- Oct 29 | work in Russia<br>travel<br>work o/s Russia | 5<br>1<br>7 | 700<br>350<br>500 | 3,500.00<br>350.00<br>3,500.00 |
| P. Howell<br>Drilling Supervisor | Oct 2<br>Oct 1 | - Oct 31 | work in Russia<br>travel | 30<br>1 | 750<br>375 | 22,500.00<br>375.00 |
| D. Johnston | Oct 8 | - Oct 31 | work in Russia | 24 | 650 | 15,600.00 |

| Name / Title | From | | To | Description | Days | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Chief Engineer | Oct 6, 7 | | | travel | 2 | 325 | 650.00 |
| R. Karp | Oct 16 | - | Oct 31 | work in Russia | 16 | 650 | 10,400.00 |
| Drilling Supervisor | Oct 14, 15 | | | travel | 2 | 325 | 650.00 |
| D. Ott | Oct 1 | - | Oct 23 | work in Russia | 23 | 650 | 14,950.00 |
| Fld Supervisor | Oct 24 | | | travel | 1 | 325 | 325.00 |
| K. Ott | Oct 22 | - | Oct 31 | work in Russia | 10 | 650 | 6,500.00 |
| Fld Supervisor | Oct 20, 21 | | | travel | 2 | 325 | 650.00 |
| B. Payne | Oct 1 | - | Oct 3 | work in Russia | 3 | 650 | 1,950.00 |
| Drilling Supervisor | Oct 4 | | | travel | 1 | 325 | 325.00 |
| R. Tyler | Oct 1 | - | Oct 17 | work in Russia | 17 | 750 | 12,750.00 |
| Drilling Supervisor | Oct 18 | | | travel | 1 | 375 | 375.00 |
| W. Welch | Oct 23 | - | Oct 26 | work in Russia | 4 | 650 | 2,600.00 |
| Chief Engineer | Oct 21, 22 | | | travel | 3 | 325 | 975.00 |
| M. Switek | Oct 1 | - | Oct 3 | work in Russia | 3 | 600 | 1,800.00 |
| Geologist | Oct 4, 26, 27 | | | travel | 3 | 300 | 900.00 |
| | Oct 28 | - | Oct 31 | work in Russia | 4 | 600 | 2,400.00 |
| | | | | **Subtotal LukOil AIK** | | | **141,500.00** |
| G. Carlstrom | Oct 15 | - | Oct 31 | work in Russia | 17 | 640 | 10,880.00 |
| Geologist | Oct 13, 14 | | | travel | 2 | 320 | 640.00 |
| | | | | **Subtotal Tursunt Urai** | | | **11,520.00** |
| | | | | **Subtotal Fees** | | | $ **231,745.00** |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| V. Aguilar | | $ | 0.00 |
| J. Bartel | 17-Oct | | 1,676.44 |
| J. Bartel | 30-Sep | | 2,351.68 |
| G. Carlstrom | 13-Oct | | 1,444.28 |
| S. Chervyakov | 1-Oct | | 1,022.65 |
| S. Chervyakov | 3-Oct | | 346.11 |
| C. Dommer | 28-Oct | | 1,578.52 |
| C. Dommer | 16-Oct | | 208.50 |
| D. Farmer | 29-Oct | | 1,536.24 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| D. Johnston | 6-Oct | | 1,518.68 |
| R. Karp | 14-Oct | | 1,299.68 |
| J. Layman | | | 0.00 |
| J. Layman | | | 0.00 |
| J. Layman | | | 0.00 |
| D. Ott | 23-Nov | | 1,575.52 |
| K. Ott | | | 666.33 |
| R. Payne | 11-Nov | | 1,590.98 |
| M Switek | 26-Oct | | 522.41 |
| M Switek | 24-Nov | | 1,294.18 |
| R. Tyler | 11-Nov | | 1,672.48 |
| W. Welch | | | 0.00 |
| H. Vaughn | 20-Oct | | 2,977.92 |
| H. Vaughn | credit | | -1,376.88 |
| Express Tours | | | 0.00 |
| unknown | | | 0.00 |
| Agent Fees | | | 720.00 |  $  22,625.72 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | Sept, Oct | $ | 711.75 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | Includes Exp Note Below* | | 1,493.62 |
| R. Guice | | | 983.15 |
| P. Howell | | | 0.00 |
| D. Johnston | | | 112.74 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 712.72 |
| J. Layman | | | 0.00 |
| D. Ott | | | 261.99 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 523.36 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 866.86 |
| | | $ | 5,666.19 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| R. Guice | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 8,000.00 | |
| R. Karp | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| R. Pope | | | 8,000.00 | |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 72,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Misc. | | $ | 45.04 | |
| | | | $ | 45.04 |

| | | | |
|---|---|---|---|
| | **Subtotal LukOil AIK Expenses** | $ | **100,336.95** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| E. Barton | 6-Oct | $ | 1,402.18 | |
| E. Barton | 28-Sep | | 398.50 | |
| E. Barton | | | 0.00 | |
| C. Bohnet | | | 0.00 | |
| D. Farmer | | | 0.00 | |
| G. Schneider | 11-Oct | | 1,655.64 | |
| G. Schneider | 13-Oct | | 170.38 | |
| R. Shafer | | | 0.00 | |
| R. Shafer | | | 0.00 | |
| J. Vance | | | 0.00 | |
| D. Sillerud | credit | | -1,376.22 | |
| D. Sillerud | 30-Sep (Exc Below) | | 1,466.14 | |
| D. Sillerud | 3-Oct | | 975.38 | |
| Agent Fees | | | 270.00 | $ 4,962.00 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| E. Barton - September | | $ | 0.00 | |
| E. Barton - August | | | 0.00 | |
| C. Bohnet | | | 866.95 | |
| D. Farmer | Includes Note Below** | | 1,654.92 | |
| R. Shafer | | | 179.34 | |
| G. Schneider | | | 0.00 | |
| J. Vance | Aug, Sept | | 665.14 | |
| E. Stephen | Includes Note Below*** | | 975.33 | |
| D. Sillerud | | | 0.00 | $ 4,341.68 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Pennwell | Books | $ | 200.00 | |
| | | | $ | 200.00 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| R. Shafer | | | 8,000.00 | |
| D. Johnston | | | 0.00 | $ 8,000.00 |

|  |  |  | Subtotal NMNG Expenses | $ | 17,503.68 |

|  |  |  | **Subtotal NMNG Expenses** | $ | 17,503.68 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 117.91 | |
| | Fed Ex | Domestic | | 565.53 | |
| | Postmaster | | | 0.00 | |
| | | | | | $ 683.44 |

Misc Items:

| | Bank fees | | $ | 107.17 | |
| | Kinkos | Copies | | 12.92 | |
| | Lori's gas tickets | | | 146.48 | |
| | Office Depot | Office Supplies | | 200.04 | |
| | WalMart | Misc | | 28.32 | |
| | Telephone Warehouse | Repairs | | 117.86 | |
| | Society of Petr Engineers | Dues | | 159.00 | |
| | Echometer | Repair - Echometer | | 1,198.16 | |
| | GeoStar | Petra Maintenance (2) | | 5,760.00 | |
| | Marriott - Denver | Dima Drabkin | | 886.02 | $ 8,615.97 |

Phone

| | Qwest | Local phone | $ | 248.01 | |
| | AT&T | Long distance phone | | 75.62 | |
| | AT&T | internet service (Sep,Oct) | | 43.90 | $ 367.53 |

Other Consulting Fees

| | Carl Lesher | Recruitment - Oct | $ | 2,000.00 | |
| | Carl Lesher | Recruitment - Aug | | 2,000.00 | |
| | Carl Lesher | Recruitment Expenses | | 430.11 | |
| | Carl Lesher | Calgary, Alberta Canada | | 1,000.00 | |
| | Airfare - Lesher | Calgary, Alberta Canada | | 1,018.96 | |
| | Lukoil Israel Ltd. | July-October Contract | | 150,000.00 | $ 156,449.07 |

Visa Fees

| | Duran Visa Service | Farmer - Double Entry | $ | 478.00 | |
| | Duran Visa Service | Welch - Double Entry | | 478.00 | |
| | Duran Visa Service | Cammon - Multi Entry | | 578.00 | |
| | Duran Visa Service | Ingram - Multi Entry | | 578.00 | |
| | Duran Visa Service | Bohnet - Double Entry | | 478.00 | |
| | Duran Visa Service | Krancer - Multi Entry | | 578.00 | |
| | Duran Visa Service | Pulley - Multi-Entry | | 578.00 | |
| | Duran Visa Service | Jones - Multi-Entry | | 578.00 | |
| | Passport service | | | 35.00 | |
| | | | | | $ 4,359.00 |

| | | **Subtotal General Expenses** | | $ | 170,475.01 |

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | |
| | United Systems | quarterly monitor fee | | 92.85 | $ 1,307.85 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | | | 1,800.00 | |
| | L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| | | | | | |
|---|---|---|---|---|---|
| Employee Taxes | | | $ | | 536.78 |
| | | | | | |
| Employee Pension Expense - employer contribution | | | $ | | 120.00 |
| | | | | | |
| Insurances | | | | | |
| | SOS Insurance | | $ | 133.00 | |
| | Beta Health Assoc | Dental insurance - Lori | | 0.00 | |
| | St Paul International | Domestic Policies | | 518.83 | |
| | CoWest Insruance | International Workers Comp | | 13,965.00 | |
| | United Healthcare | Officers Health Insurance | | 392.97 | |
| | United Healthcare | Employee Health Insurance | | 597.01 | 15,606.81 |
| | | | | | |
| | | **Subtotal Office Expenses** | $ | | **24,388.12** |
| | | | | | |
| Fees from page 1 | | | | | 231,745.00 |
| AIK Expenses from page 2 | | | | | 100,336.95 |
| NMNG Expenses | | | | | 17,503.68 |
| Other General Expenses from page 3 | | | | | 170,475.01 |
| DSE Office Expense | | | | | 24,388.12 |
| | | | | | |
| **Total Due This Invoice** | | | $ | | **544,448.76** |

\* Includes Waterflood Course in Houston, TX
\*\* Includes Moscow-Petro Alliance Trip
\*\*\* Includes Airline Ticket

November 2003 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1060

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Nov (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Barton | Nov 1 | - Nov 5 | work in Russia | 5 | 650 | | 3,250.00 |
| Geologist | Nov 6 | | travel | 1 | 325 | | 325.00 |
| C. Bohnet | Nov 9 | - Nov 30 | work in Russia | 22 | 850 | | 18,700.00 |
| Drilling Supervisor | Nov 8 | | travel | 1 | 425 | | 425.00 |
| N. Ingram | Nov 6 | - Nov 30 | work in Russia | 25 | 750 | | 18,750.00 |
| Drilling Supervisor | Nov 4, 5 | | travel | 2 | 375 | | 750.00 |
| G. Schneider | Nov 1 | - Nov 3 | work in Russia | 3 | 850 | | 2,550.00 |
| Chief Engineer | Nov 4 | | travel | 1 | 425 | | 425.00 |
| G. Cammon | Nov 5 | - Nov 30 | work in Russia | 26 | 750 | | 19,500.00 |
| Drlg Supervisor | Nov 3, 4, 5 | | travel | 2 | 375 | | 750.00 |
| E. Stephen | Nov 8 | - Nov 14 | work in Russia | 7 | 550 | | 3,850.00 |
| Solids Control | Nov 7, 15 | | travel | 2 | 275 | | 550.00 |
| W. Welch | Oct 27 | - Oct 31 | Rate Adjustment | 5 | 100 | | 500.00 |
| W. Welch | Nov 1 | - Nov 11 | work in Russia | 11 | 650 | | 7,150.00 |
| Engineer | | | travel | 0 | 325 | | 0.00 |
| | | | **Subtotal NMNG** | | | | **88,475.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | | |
| H. Vaughn | Nov (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Bartel | Nov 27 | - Nov 30 | work in Russia | 4 | 600 | | 2,400.00 |
| Geologist | Nov 1, 25, 26 | | travel | 3 | 300 | | 900.00 |
| S. Chervyakov | No time | - | work in Russia | 0 | 275 | | 0.00 |
| Engineer | Nov 1 | | travel | 1 | 150 | | 150.00 |
| C. Dommer | Nov 1 | - Nov 29 | work in Russia | 29 | 500 | | 14,500.00 |
| Geologist | Nov 30 | | travel | 1 | 250 | | 250.00 |
| R. Guice | Nov 3 | - Nov 19 | work in Russia | 17 | 700 | | 11,900.00 |
| Engineer | Nov 1, 2, 20 | | travel | 3 | 350 | | 1,050.00 |
| S. Haktanir | Nov 17 | - Nov 30 | work in Russia | 14 | 700 | | 9,800.00 |
| Chief Engineer | Nov 15, 16 | | travel | 2 | 350 | | 700.00 |
| P. Howell | Nov 1 | - Nov 14 | work in Russia | 14 | 750 | | 10,500.00 |
| Drilling Supervisor | Nov 15 | | travel | 1 | 375 | | 375.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Johnston | Nov 1 | - Nov 1 | work in Russia | 1 | 650 | 650.00 |
| Chief Engineer | Nov 2 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| R. Karp | Nov 1 | - Nov 14 | work in Russia | 14 | 650 | 9,100.00 |
| Drilling Supervisor | Nov 15 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| A. Krancer | Nov 1 | - Dec 1 | work in Russia | 31 | 600 | 18,600.00 |
| Drilling Supervisor | Oct 30, 31, Dec 2 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| D. Ott | Nov 25 | - Nov 30 | work in Russia | 6 | 650 | 3,900.00 |
| Fld Supervisor | Nov 23, 24 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | Nov 1 | - Nov 27 | work in Russia | 27 | 650 | 17,550.00 |
| Fld Supervisor | Nov 28 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Payne | Nov 13 | - Nov 30 | work in Russia | 18 | 650 | 11,700.00 |
| Drilling Supervisor | Nov 11, 12 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| R. Pulley | Nov 20 | - Nov 30 | work in Russia | 11 | 600 | 6,600.00 |
| Geologist | Nov 18, 19 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| R. Tyler | Nov 13 | - Nov 30 | work in Russia | 18 | 750 | 13,500.00 |
| Drilling Supervisor | Nov 11, 12 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| W. Welch | Nov 1 | - Nov 20 | work in Russia | 20 | 750 | 15,000.00 |
| Chief Engineer | Nov 21 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Oct 23 | - Oct 26 | Rate Adjustment | 4 | 100 | 400.00 |
| Chief Engineer | Oct 21, 22 | | travel | 2 | 50 | 100.00 |
| | | | | | | |
| M. Switek * | Oct 1 | - Oct 3 | work in Russia | -3 | 600 | (1,800.00) |
| Geologist | Oct 4, 26, 27 | | travel | -3 | 300 | (900.00) |
| | Oct 28 | - Oct 31 | work in Russia | -4 | 600 | (2,400.00) |
| | | | | | | |
| M. Switek * | Oct 1 | - Oct 3 | work in Russia | 3 | 600 | 1,800.00 |
| Geologist | Oct 4 | | travel | 1 | 300 | 300.00 |
| | Oct 25, 26 | | travel | 2 | 250 | 500.00 |
| | Oct 27 | - Oct 31 | work in Russia | 5 | 500 | 2,500.00 |
| | | | | | | |
| M. Switek | Nov 1 | - Nov 24 | work in Russia | 24 | 500 | 12,000.00 |
| Geologist | Nov 25 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| | | | **Subtotal LukOil AIK** | | | 174,775.00 |
| | | | | | | |
| **Urai** | | | | | | |
| G. Carlstrom | Nov 1 | - Nov 11 | work in Russia | 11 | 640 | 7,040.00 |
| Geologist | Nov 12 | | travel | 1 | 320 | 320.00 |
| | | | | | | |
| | | | **Subtotal Tursunt Urai** | | | 7,360.00 |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | 270,610.00 |

* Correct October invoice - Mike Switek

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| V. Aguilar | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | 5-Dec | | 1,703.51 | |
| C. Dommer | | | 892.51 | |
| C. Dommer | | | 0.00 | |
| D. Farmer | 1-Nov | | 1,236.00 | |
| D. Farmer | credit | | -1,035.90 | |
| R. Guice | | | 2,385.59 | |
| S. Haktanir | | | 1,383.07 | |
| P. Howell | 16-Dec | | 1,670.84 | |
| D. Johnston | | | 0.00 | |
| R. Karp | 9-Dec | | 1,388.46 | |
| A. Krancer | 30-Oct | | 1,428.14 | |
| J. Layman | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| R. Pulley | 18-Nov | | 1,664.08 | |
| M Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | 21-Oct | | 86.24 | |
| H. Vaughn | | | 0.00 | |
| Express Tours | | | 19,707.00 | |
| unknown | | | 0.00 | |
| Agent Fees | | | 280.00 | $ 32,789.54 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom - October | | | 420.84 | |
| G. Carlstrom - November | | | 708.68 | |
| S. Chervyakov | | | 1,668.84 | |
| C. Dommer | | | 1,015.39 | |
| R. Guice | | | 0.00 | |
| S. Haktanir | | | 280.50 | |
| P. Howell | | | 600.04 | |
| D. Johnston | | | 615.60 | |
| R. Karp | Jun - Sept. | | 831.28 | |
| A. Krancer | | | 0.00 | |
| J. Layman | | | 0.00 | |
| D. Ott | | | 884.09 | |
| K. Ott | | | 1,291.33 | |
| R. Payne | October | | 654.10 | |
| R. Pulley | | | 152.32 | |
| M. Switek | September | | 405.07 | |
| M. Switek | October | | 508.41 | |
| M. Switek | November | | 1,142.76 | |
| R. Tyler | | | 279.71 | |
| W. Welch | | | 1,008.52 | |
| H. Vaughn | | | 0.00 | |
| | | $ | 12,467.48 | |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| R. Guice | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| R. Pulley | | | 8,000.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 64,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Misc. | | $ | 0.00 | |
| | | | | $ 0.00 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | | **$ 109,257.02** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| E. Barton | | $ | 0.00 | |
| C. Bohnet | 8-Nov | | 1,915.25 | |
| G. Cammon | 3-Nov | | 1,566.22 | |
| N. Ingram | 3-Nov | | 1,395.17 | |
| R. Pope | 24-Nov | | 1,637.56 | |
| G. Schneider | 1-Dec | | 1,633.56 | |
| J. Vance | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 160.00 | $ 8,307.76 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| E. Barton - October | | $ | 634.08 | |
| E. Barton - October | | | 614.89 | |
| E. Barton - November | | | 258.80 | |
| C. Bohnet | | | 0.00 | |
| G. Cammon | | | 242.30 | |
| G. Schneider | October | | 432.17 | |
| G. Schneider | November | | 228.51 | |
| E. Stephen | | | 266.00 | |
| D. Sillerud | | | 0.00 | $ 2,676.75 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Misc. | Misc | $ | 0.00 | |
| | | | | $ 0.00 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| E. Barton | | | 8,000.00 | |
| S. Sizemore | | | 8,000.00 | |
| G. Schneider | | | 8,000.00 | $ 24,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | **$ 34,984.51** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 22.59 | | |
|---|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 231.21 | | |
| | Postmaster | | | 0.00 | | |
| | | | | | $ | 253.80 |
| | | | | | | |
| Misc Items: | | | | | | |
| | Bank fees | | $ | 49.50 | | |
| | Kinkos | Copies | | 0.00 | | |
| | Lori's gas tickets | | | 87.88 | | |
| | Office Depot | Office Supplies | | 45.56 | | |
| | WalMart | Misc | | 14.50 | | |
| | Misc. | Mileage | | 90.56 | | |
| | Colorado Sec of State | Fees | | 10.00 | | |
| | Landmark Graphics | Maintenance | | 2,835.23 | | |
| | GeoStar | Petra Maintenance (2) | | 0.00 | | |
| | Holiday Inn - Houston | | | 1,693.31 | $ | 4,826.54 |
| | | | | | | |
| Phone | | | | | | |
| | Qwest | Local phone | $ | 252.76 | | |
| | AT&T | Long distance phone | | 735.91 | | |
| | AT&T | internet service (Sep,Oct) | | 21.95 | $ | 1,010.62 |
| | | | | | | |
| Other Consulting Fees | | | | | | |
| | Carl Lesher | Recruitment - Nov | $ | 2,000.00 | $ | 2,000.00 |
| | | | | | | |
| Visa Fees | | | | | | |
| | Duran Visa Service | Dobson - Single Entry | $ | 235.00 | | |
| | Duran Visa Service | Pope - Double Entry | | 478.00 | | |
| | Duran Visa Service | Blacquier - Double Entry | | 288.00 | | |
| | Duran Visa Service | Schneider - Double Entry | | 288.00 | | |
| | Duran Visa Service | Heffernan - Double Entry | | 478.00 | | |
| | Duran Visa Service | Johnson - Double Entry | | 288.00 | | |
| | Duran Visa Service | Sizemore - Double Entry | | 353.00 | | |
| | Duran Visa Service | Tindall - Double Entry | | 478.00 | | |
| | Passport service | | | 0.00 | | |
| | | | | | $ | 2,886.00 |
| | | **Subtotal General Expenses** | | | $ | **10,976.96** |

**DSE Office Expenses**

| General Office Charges: | | | | | | |
|---|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
| | United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |
| | | | | | | |
| Wages & Fees: | | | | | | |
| | Denver Office Management | | $ | 2,000.00 | | |
| | Acct. Service | S. Fagan | | 1,800.00 | | |
| | L. Ingram | Wages | | 3,016.68 | $ | 6,816.68 |

| | | | |
|---|---|---|---:|
| Employee Taxes | | $ | 536.78 |
| Employee Pension Expense - employer contribution | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---:|---:|---:|
| | SOS Insurance | $ | 0.00 | |
| | Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| | St Paul International | Domestic Policies | 439.83 | |
| | CoWest Insruance | International Workers Comp | 0.00 | |
| | United Healthcare | Officers Health Insurance | 392.97 | |
| | United Healthcare | Employee Health Insurance | 597.01 | 1,429.81 |

| | | | |
|---|---|---|---:|
| **Subtotal Office Expenses** | | $ | **10,211.12** |

| | |
|---|---:|
| Fees from page 1 | 270,610.00 |
| AIK Expenses from page 2 | 109,257.02 |
| NMNG Expenses | 34,984.51 |
| Other General Expenses from page 3 | 10,976.96 |
| DSE Office Expense | 10,211.12 |

| | | |
|---|---|---:|
| **Total Due This Invoice** | $ | **436,039.61** |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 January 2004

December 2003 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1062

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Nov (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Barton | Dec 4 | - Dec 22 | work in Russia | 19 | 650 | | 12,350.00 |
| Geologist | Dec 2, 3, 23 | | travel | 3 | 325 | | 975.00 |
| C. Bohnet | Dec 1 | - Dec 9 | work in Russia | 9 | 850 | | 7,650.00 |
| Drilling Supervisor | Dec 10, 11 | | travel | 2 | 425 | | 850.00 |
| R. Heffernan | Dec 2 | - Dec 31 | work in Russia | 30 | 850 | | 25,500.00 |
| Drilling Supervisor | Dec 1 | | travel | 1 | 425 | | 425.00 |
| N. Ingram | Dec 1 | Dec 8 | work in Russia | 8 | 750 | | 6,000.00 |
| Drilling Supervisor | Dec 9 | | travel | 1 | 375 | | 375.00 |
| N. Ingram | Nov 6 | Nov 30 | work in Russia | -25 | 750 | | (18,750.00) |
| Correct November | Nov 4, 5 | | travel | -2 | 375 | | (750.00) |
| N. Ingram | Nov 5 | Nov 30 | work in Russia | 26 | 750 | | 19,500.00 |
| Correct November | Nov 3, 4 | | travel | 2 | 375 | | 750.00 |
| G. Schneider | Dec 3 | - Dec 22 | work in Russia | 20 | 850 | | 17,000.00 |
| Chief Engineer | Dec 1, 2, 23 | | travel | 3 | 425 | | 1,275.00 |
| G. Cammon | Dec 1 | - Dec 8 | work in Russia | 8 | 750 | | 6,000.00 |
| Drlg Supervisor | Dec 9 | | travel | 1 | 375 | | 375.00 |
| R. Pope | Nov 26 | - Nov 30 | work in Russia | 5 | 750 | | 3,750.00 |
| Drlg Supervisor | Nov 24, 25 | | travel | 1 | 375 | | 375.00 |
| R. Pope | Dec 1 | - Dec 22 | work in Russia | 22 | 750 | | 16,500.00 |
| Drlg Supervisor | Dec 23 | | travel | 1 | 375 | | 375.00 |
| S. Sizemore | Dec 2 | - Dec 8 | work in Russia | 7 | 375 | | 2,625.00 |
| | Nov 30, Dec 1 | | travel | 2 | 375 | | 750.00 |
| E. Stephen | Nov 26 | - Dec 21 | work in Russia | 26 | 550 | | 14,300.00 |
| Solids Control | Nov 25, Dec 22 | | travel | 2 | 275 | | 550.00 |
| D. Tindall | Dec 19 | - Dec 31 | work in Russia | 13 | 750 | | 9,750.00 |
| | Dec 17, 18 | | travel | 2 | 375 | | 750.00 |
| | | | **Subtotal NMNG** | | | | **140,250.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | | |
| H. Vaughn | Nov (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Bartel | Dec 1 | - Dec 17 | work in Russia | 17 | 600 | | 10,200.00 |
| Geologist | Dec 18 | | travel | 1 | 300 | | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S. Chervyakov | Dec 3 | - Dec 20 | work in Russia | 18 | 275 | 4,950.00 |
| Engineer | Dec 1, 2, 21 | | travel | 3 | 150 | 450.00 |
| | | | | | | |
| C. Dommer | no time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| | | | | | | |
| R. Guice | Dec 18 | - Dec 31 | work in Russia | 14 | 700 | 9,800.00 |
| Engineer | Dec 16, 17 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| S. Haktanir | Dec 1 | - Dec 19 | work in Russia | 19 | 700 | 13,300.00 |
| Chief Engineer | Dec 20 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| P. Howell | Dec 18 | - Dec 31 | work in Russia | 14 | 750 | 10,500.00 |
| Drilling Supervisor | Dec 16, 17 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Karp | Dec 11 | - Dec 31 | work in Russia | 21 | 650 | 13,650.00 |
| Drilling Supervisor | Dec 9, 10 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| A. Krancer | no time | - | work in Russia | 0 | 600 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| D. Ott | Dec 1 | - Dec 22 | work in Russia | 22 | 650 | 14,300.00 |
| Fld Supervisor | Dec 23 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| K. Ott | no time | - | work in Russia | 0 | 650 | 0.00 |
| Fld Supervisor | Dec 31 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Payne | Dec 1 | - Dec 19 | work in Russia | 19 | 650 | 12,350.00 |
| Drilling Supervisor | Dec 20 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| R. Pulley | Dec 1 | - Dec 17 | work in Russia | 17 | 600 | 10,200.00 |
| Geologist | Dec 18 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Tyler | Dec 1 | - Dec 12 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Dec 13 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| W. Welch | no time | - | work in Russia | 0 | 750 | 0.00 |
| Chief Engineer | | | travel | 0 | 375 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | 121,475.00 |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | no time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| | | | | | | |
| R. Jones | Dec 1 | - Dec 16 | work in Russia | 16 | 600 | 9,600.00 |
| Chief Engineer | Dec 17 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Jones | Nov 13 | - Nov 30 | work in Russia | 18 | 600 | 10,800.00 |
| Chief Engineer | Nov 11, 12 | | travel | 2 | 300 | 600.00 |
| | | | **Subtotal Langepas** | | | 21,300.00 |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Carlstrom | Dec 3 | - Dec 19 | work in Russia | 17 | 640 | 10,880.00 |
| Geologist | Dec 1, 2, 20 | | travel | 3 | 320 | 960.00 |
| | | | **Subtotal Tursunt Urai** | | | 11,840.00 |
| | | | **Subtotal Fees** | | $ | 294,865.00 |

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 5-Jan | $ | 1,714.78 | |
| G. Carlstrom | 1-Dec | | 2,409.58 | |
| S. Chervyakov | 1-Dec | | 1,926.05 | |
| C. Dommer | 20-Jan | | 1,557.12 | |
| R. Guice | 16-Dec | | 2,396.32 | |
| S. Haktanir | 12-Dec | | 1,332.62 | |
| P. Howell | | | 0.00 | |
| D. Johnston | | | 0.00 | |
| R. Jones | | | 1,550.12 | Langepas |
| R. Karp | 9-Dec | | 200.00 | |
| A. Krancer | 5-Jan | | 1,328.62 | |
| A. Krancer | 28-Dec | | 508.50 | Holiday Party |
| D. Krancer | 28-Dec | | 508.50 | Holiday Party |
| J. Layman | | | 0.00 | |
| D. Ott | 22-Jan | | 1,547.12 | |
| K. Ott | 31-Dec | | 1,526.31 | |
| K. Ott | 31-Dec | | 721.91 | |
| R. Payne | 13-Jan | | 1,592.62 | |
| R. Payne & Spouse | 28-Dec | | 450.00 | Holiday Party |
| R. Pulley | 27-Dec | | 1,623.30 | |
| M Switek | 4-Jan | | 1,358.62 | Langepas |
| M Switek | credit | | -1,147.18 | |
| R. Tyler | 6-Jan | | 1,674.12 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | 12-Jan | | 1,587.48 | |
| Express Tours | | | 0.00 | |
| unknown | | | 40.00 | |
| Agent Fees | | | 740.00 | $  27,146.51 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 0.00 | |
| G. Carlstrom | | 77.85 | |
| S. Chervyakov | | 550.88 | |
| C. Dommer | | 0.00 | |
| R. Guice | | 0.00 | |
| S. Haktanir - December | | 123.12 | |
| S. Haktanir - November | | 202.87 | |
| P. Howell | | 0.00 | |
| R. Karp | | 0.00 | |
| R. Jones | | 2,092.86 | |
| A. Krancer | | 0.00 | |
| D. Ott | | 270.71 | |
| K. Ott | | 0.00 | |
| R. Payne | | 324.24 | |
| R. Pulley | | 390.29 | |
| M. Switek | | 1,639.46 | |
| R. Tyler | | 542.31 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 1,012.67 | |
| | | $  7,227.26 | |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| J. Bartel | $ | 8,000.00 | |
| G. Carlstrom | | 0.00 | |
| C.Dommer | | 0.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 0.00 | |
| R. Karp | | 0.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 8,000.00 | |
| B.Payne | | 0.00 | |
| R. Pulley | | 0.00 | |
| M. Switek | | 8,000.00 | |
| R. Tyler | | 8,000.00 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 8,000.00 | $ 40,000.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| Misc. | $ | 0.00 | |
| | | | $ 0.00 |

| | **Subtotal LukOil AIK Expenses** | | **$ 74,373.77** |
|---|---|---|---|

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| E. Barton | 2-Dec | $ | 2,393.64 |
| E. Barton | 10-Jan | | 1,851.56 |
| E. Barton | 19-Jan | | 14.12 |
| T. Blacquier | 7-Dec | | 1,660.04 |
| T. Blacquier | | | 152.00 |
| T. Blacquier | | | 163.63 |
| C. Bohnet | 3-Jan | | 2,348.29 |
| G. Cammon | | | 0.00 |
| R. Heffernan | 30-Nov | | 2,113.05 |
| N. Ingram | 3-Jan | | 1,507.12 |
| L. Johnson | 19-Dec | | 2,215.91 |
| L. Johnson | 20-Dec | | 197.38 |
| R. Pope | 17-Jan | | 1,669.62 |
| G. Schneider | 10-Jan | | 1,665.62 |
| G. Schneider | 12-Jan | | 1,675.78 |
| S. Sizemore | 30-Nov | | 1,522.58 |
| D. Tindall | 10-Dec | | 2,234.29 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 640.00  $ 24,024.63 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Barton | | $ | 533.62 |
| C. Bohnet | | | 850.75 |
| G. Cammon | | | 308.80 |
| N. Ingram | | | 459.92 |
| R. Pope | December | | 247.42 |
| R. Pope | November | | 845.85 |
| G. Schneider | | | 584.09 |
| S. Sizemore | | | 630.10 |
| E. Stephen | | | 400.25 |
| D. Sillerud | | | 0.00  $ 4,860.80 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Misc. | Misc | $ | 0.00 |
| | | | $ 0.00 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---:|---:|
| D. Sillerud | | $ | 0.00 | |
| E. Barton | | | 8,000.00 | |
| N. Ingram | | | 8,000.00 | |
| G. Schneider | | | 8,000.00 | $ 24,000.00 |

| | | |
|---|---:|---:|
| **Subtotal NMNG Expenses** | $ | **52,885.43** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---:|---:|
| Shipping | Fed Ex | International | $ | 85.97 | |
| | Fed Ex | Domestic | | 1,153.18 | |
| | Postage | | | 66.60 | |
| | | | | | $ 1,305.75 |

Misc Items:

| | | | | |
|---|---|---|---:|---:|
| Bank fees | | $ | 201.94 | |
| Kinkos | Copies | | 0.00 | |
| Lori's gas tickets | | | 128.09 | |
| Office Depot | Office Supplies | | 0.00 | |
| Calendars | Misc | | 26.59 | |
| Discovery Group | Misc | | 37.98 | |
| Thayer Paper | Misc | | 134.15 | |
| IADC | Drilling Report Logs | | 2,662.00 | |
| GeoStar | Echometer Repair | | 423.19 | |
| Dima Drabkin | | | 1,922.00 | $ 5,535.94 |

Phone

| | | | | |
|---|---|---|---:|---:|
| Qwest | Local phone | $ | 298.94 | |
| AT&T | Long distance phone | | 227.85 | |
| AT&T | internet service December | | 21.95 | $ 548.74 |

Other Consulting Fees

| | | | | |
|---|---|---|---:|---:|
| Carl Lesher | Recruitment - Nov | $ | 2,000.00 | |
| Carl Lesher | Expenses | | 42.55 | $ 2,042.55 |

Visa Fees

| | | | | |
|---|---|---|---:|---:|
| Duran Visa Service | Hanson - Double Entry | $ | 478.00 | |
| Duran Visa Service | Bohnet - Multi Entry | | 578.00 | |
| Duran Visa Service | Bartel - Double Entry | | 478.00 | |
| Passport service | | | 0.00 | |
| | | | | $ 1,534.00 |

| | | |
|---|---:|---:|
| **Subtotal General Expenses** | $ | **10,966.98** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---:|---:|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 536.78 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 120.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $　　　0.00 | |
| Beta Health Assoc | Dental insurance - Lori | 0.00 | |
| St Paul International | Domestic Policies | 439.83 | |
| CoWest Insruance | International Workers Comp | 0.00 | |
| United Healthcare | Officers Health Insurance | 392.97 | |
| United Healthcare | Employee Health Insurance | 597.01 | 1,429.81 |
| | **Subtotal Office Expenses** | $ | **10,118.27** |

| | |
|---|---|
| Fees from page 1 | 294,865.00 |
| AIK Expenses from page 2 | 74,373.77 |
| NMNG Expenses | 52,885.43 |
| Other General Expenses from page 3 | 10,966.98 |
| DSE Office Expense | 10,118.27 |
| **Total Due This Invoice** | $　　**443,209.45** |

| | |
|---|---|
| Check Number 1 | 443,209.45 |
| Check Number 2 | 443,209.45 |

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 February 2004

January 2004 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1064

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Jan (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| T. Blacquier | Dec 8 | - Dec 31 | work in Russia | 24 | 750 | | 18,000.00 |
| Drilling Supervisor | Dec 6, 7 | | travel | 2 | 375 | | 750.00 |
| T. Blacquier | Jan 1 | - Jan 8 | work in Russia | 8 | 750 | | 6,000.00 |
| Drilling Supervisor | Jan 9 | | travel | 1 | 375 | | 375.00 |
| C. Bohnet | Jan 7 | - Jan 31 | work in Russia | 25 | 850 | | 21,250.00 |
| Drilling Supervisor | Jan 5, 6 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Jan 9 | - Jan 31 | work in Russia | 23 | 750 | | 17,250.00 |
| Drilling Supervisor | Jan 7, 8 | | travel | 2 | 375 | | 750.00 |
| R. Heffernan | Jan 1 | - Jan 8 | work in Russia | 8 | 850 | | 6,800.00 |
| Drilling Supervisor | Jan 9, Nov 30 | | travel | 2 | 425 | | 850.00 |
| N. Ingram | Jan 5 | - Jan 31 | work in Russia | 27 | 750 | | 20,250.00 |
| Drilling Supervisor | Jan 3, 4 | | travel | 2 | 375 | | 750.00 |
| L. Johnson | Dec 22 | Dec 31 | work in Russia | 10 | 850 | | 8,500.00 |
| Drilling Supervisor | Dec 20, 21 | | travel | 2 | 425 | | 850.00 |
| L. Johnson | Jan 1 | Jan 21 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supervisor | Jan 22 | | travel | 1 | 425 | | 425.00 |
| G. Schneider | Jan 14 | - Jan 31 | work in Russia | 18 | 850 | | 15,300.00 |
| Chief Engineer | Jan 12, 13 | | travel | 2 | 425 | | 850.00 |
| G. Cammon | Jan 9 | - Jan 31 | work in Russia | 23 | 750 | | 17,250.00 |
| Drilling Supervisor | Jan 7, 8 | | travel | 2 | 375 | | 750.00 |
| R. Pope | Nov 26 | - Nov 30 | Corrected Rate | -5 | 750 | | (3,750.00) |
| Drilling Supervisor | Nov 24, 25 | | | -1 | 375 | | (375.00) |
| R. Pope | Nov 26 | - Nov 30 | Corrected Rate | 5 | 850 | | 4,250.00 |
| Drilling Supervisor | Nov 24, 25 | | | 1 | 425 | | 425.00 |
| R. Pope | Dec 1 | - Dec 22 | Corrected Rate | -22 | 750 | | (16,500.00) |
| Drilling Supervisor | Dec 23 | | | -1 | 375 | | (375.00) |
| R. Pope | Dec 1 | - Dec 22 | Corrected Rate | 22 | 850 | | 18,700.00 |
| Drilling Supervisor | Dec 23 | | | 1 | 425 | | 425.00 |
| R. Pope | Jan 19 | - Jan 31 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supervisor | Jan 17, 18 | | travel | 2 | 425 | | 850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Stephen | Jan 19 | - Jan 31 | work in Russia | 13 | 650 | 8,450.00 |
| Solids Control | | | travel | 0 | 325 | 0.00 |
| | | | | | | |
| D. Tindall | Jan 1 | - Jan 12 | work in Russia | 12 | 750 | 9,000.00 |
| | Jan 13 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal NMNG** | | | **199,175.00** |

**Lukoil-AIK   Kogalym and Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| H. Vaughn | Jan (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| J. Bartel | Jan 7 | - Jan 23 | work in Russia | 17 | 600 | 10,200.00 |
| Geologist | Jan 5, 6, 24 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| S. Chervyakov | Dec 3 | - Dec 20 | Corrected Invoice | -18 | 275 | (4,950.00) |
| Engineer | Dec 1, 2, 21 | | | -3 | 150 | (450.00) |
| | | | | | | |
| S. Chervyakov | Dec 3 | Dec 21 | Corrected Invoice | 19 | 275 | 5,225.00 |
| Engineer | Dec 1, 2, 22 | | | 3 | 150 | 450.00 |
| | | | | | | |
| C. Dommer | Jan 22 | - Jan 31 | work in Russia | 10 | 500 | 5,000.00 |
| Geologist | Jan 20, 21 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Guice | Jan 1 | - Jan 18 | work in Russia | 18 | 700 | 12,600.00 |
| Engineer | Jan 19 | | travel | 1 | 350 | 350.00 |
| | 14-Dec-03 | | work o/s Russia | 1 | 500 | 500.00 |
| | | | | | | |
| P. Howell | Jan 1 | - Jan 16 | work in Russia | 16 | 750 | 12,000.00 |
| Drilling Supervisor | Jan 17 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Karp | Jan 1 | - Jan 9 | work in Russia | 9 | 650 | 5,850.00 |
| Drilling Supervisor | Jan 10 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| A. Krancer | Jan 7 | - Jan 31 | work in Russia | 25 | 600 | 15,000.00 |
| Geologist | Jan 5, 6 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| D. Ott | Jan 24 | - Jan 31 | work in Russia | 8 | 650 | 5,200.00 |
| Fld Supervisor | Jan 22, 23 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | Jan 2 | - Jan 24 | work in Russia | 23 | 650 | 14,950.00 |
| Fld Supervisor | Jan 1, 25 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Jan 15 | - Jan 31 | work in Russia | 17 | 650 | 11,050.00 |
| Drilling Supervisor | Jan 13, 14 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| R. Tyler | Jan 8 | - Jan 31 | work in Russia | 24 | 750 | 18,000.00 |
| Drilling Supervisor | Jan 6, 7 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| E. Stephen | Jan 9 | - Jan 18 | work in Russia | 10 | 650 | 6,500.00 |
| Solids Control | Jan 8 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| W. Welch | Jan 22 | - Jan 31 | work in Russia | 10 | 750 | 7,500.00 |
| Chief Engineer | Jan 20, 21 | | travel | 2 | 375 | 750.00 |
| | | | **Subtotal LukOil AIK** | | | **139,450.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | Jan 4 | - Jan 31 | work in Russia | 28 | 500 | 14,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| Geologist | Jan 2, 3 | | travel | 2 | 250 | 500.00 |
| R. Pulley | no time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | Jan 30, 31 | | travel | 2 | 300 | 600.00 |
| R. Jones | Jan 16 | - Jan 31 | work in Russia | 16 | 600 | 9,600.00 |
| Chief Engineer | Jan 14, 15 | | travel | 2 | 300 | 600.00 |
| | | | **Subtotal Langepas** | | | **25,300.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---:|
| G. Carlstrom | Jan 21 | - Jan 31 | work in Russia | 11 | 640 | 7,040.00 |
| Geologist | Jan 19, 20 | | travel | 2 | 320 | 640.00 |
| | | | **Subtotal Tursunt Urai** | | | **7,680.00** |
| | | | **Subtotal Fees** | | $ | **371,605.00** |

Check Number 1          371,605.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | | | |
|---|---|---|---:|---|---:|
| J. Bartel | 10-Feb | $ | 751.22 | | |
| J. Bartel | 9-Feb | | 1,494.40 | | |
| G. Carlstrom | 19-Jan | | 1,588.24 | | |
| S. Chervyakov | 2-Feb | | 1,649.98 | | |
| S. Chervyakov | | | -1,549.51 | | |
| C. Dommer | 20-Jan | | 230.16 | | |
| R. Guice | 16-Feb | | 2,436.14 | | |
| P. Howell | 10-Feb | | 2,069.78 | | |
| D. Johnston | | | 0.00 | | |
| R. Jones | | | 0.00 | | |
| R. Karp | 3-Feb | | 1,248.02 | | |
| A. Krancer | | | 0.00 | | |
| J. Layman | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | 14-Feb | | 1,562.40 | | |
| K. Ott | 15-Feb | | 751.22 | | |
| R. Payne | | | 0.00 | | |
| R. Pulley | 30-Jan | | 1,695.86 | | |
| M Switek | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | 20-Jan | | 1,403.22 | | |
| H. Vaughn | 12-Jan | | 1,587.48 | | |
| Express Tours | | | 19,948.50 | | |
| unknown | | | 0.00 | | |
| Agent Fees | | | <u>600.00</u> | $ | 37,467.11 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---:|---|---:|
| J. Bartel | | $ | 445.06 | | |
| G. Carlstrom | | | 0.00 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| R. Guice | Dec, Jan Expenses | | 849.98 | | |
| P. Howell | | | 588.34 | | |
| R. Karp | | | 0.00 | | |
| R. Jones | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 601.48 | | |
| R. Payne | | | 0.00 | | |
| R. Pulley | | | 53.61 | | |
| M. Switek | | | 343.29 | | |
| R. Tyler | | | 622.04 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 0.00 | | |
| | | | | $ | 3,503.80 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 8,000.00 |
| C.Dommer | | | 8,000.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Jones | | | 8,000.00 |
| R. Karp | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| R. Pulley | | | 0.00 |
| M. Switek | | | -8,000.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00    $    24,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Misc. | | $ | 0.00 |
| | | | $    0.00 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | $ | **64,970.91** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| E. Barton | 19-Jan | $ | 14.12 |
| T. Blacquier | 2-Feb | | 1,707.15 |
| C. Bohnet | | | 0.00 |
| G. Cammon | 3-Jan | | 2,798.68 |
| G. Cammon | 7-Jan | | 810.12 |
| C. Hanson | 2-Feb | | 2,640.24 |
| R. Heffernan | 2-Feb | | 1,707.15 |
| N. Ingram | | | 0.00 |
| L. Johnson | 14-Feb | | 1,707.15 |
| R. Pope | | | 403.70 |
| R. Pope | | | -1,469.62 |
| G. Schneider | 12-Jan | | 1,635.78 |
| G. Schneider | | | 0.00 |
| S. Sizemore | 7-Dec | | 85.00 |
| D. Tindall | 2-Feb | | 1,707.15 |
| D. Sillerud | 29-Jan | | 903.66 |
| D. Sillerud | 28-Jan | | 1,588.78 |
| Agent Fees | | | 520.00    $    16,759.06 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Barton | | $ | 0.00 |
| T. Blacquier | | | 1,297.98 |
| C. Bohnet | | | 0.00 |
| G. Cammon | | | 0.00 |
| R. Heffernan | Nov, Dec, Jan | | 406.56 |
| N. Ingram | | | 0.00 |
| L. Johnson | | | 526.24 |
| R. Pope | December | | 0.00 |
| R. Pope | November | | 0.00 |
| G. Schneider | | | 0.00 |
| E. Stephen | | | 1,595.24 |
| D. Sillerud | | | 3,277.36    $    7,103.38 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Misc. | Misc | $ | 0.00 |

**January 2004 Invoice**
**Gilwood Limited**   1 February 2004

| NMNG Funds carried by: | | | | |
|---|---|---|---|---|
| | D. Sillerud | | $ | 9,500.00 | |
| | G. Cammon | | | 8,000.00 | |
| | E. Barton | | | -8,000.00 | |
| | R. Shafer | | | -8,000.00 | |
| | R. Pope | | | 8,000.00 | |
| | G. Schneider | | | 0.00 | $ 9,500.00 |

| | **Subtotal NMNG Expenses** | | $ | **33,362.44** |
|---|---|---|---|---|

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 180.58 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 453.88 | |
| | Postage | | | 77.69 | |
| | | | | | $ 712.15 |

| Misc Items: | | | | | |
|---|---|---|---|---|---|
| | Bank fees | | $ | 245.75 | |
| | Kermit Brown | Professional Books | | 568.87 | |
| | Lori's gas tickets | | | 372.41 | |
| | Office Depot | Office Supplies | | 808.61 | |
| | Office Max | Tax Forms | | 64.49 | |
| | Petty Cash | Replenish | | 100.00 | |
| | Copy Sales | Toner | | 211.19 | |
| | Pepperdines | Notary Supplies | | 38.50 | |
| | R Thompson | Holiday Party Hotel | | 120.53 | |
| | Legal Fees | Contract Review, etc. | | 742.63 | |
| | Sullivans | Holiday Party | | 1,797.53 | $ 5,070.51 |

| Phone | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 0.00 | |
| | AT&T | Long distance phone | | 977.06 | |
| | AT&T | internet service December | | 21.95 | $ 999.01 |

| Other Consulting Fees | | | | | |
|---|---|---|---|---|---|
| | Carl Lesher | Retainer - January | $ | 2,000.00 | |
| | Carl Lesher | Expenses | | 0.00 | $ 2,000.00 |

| Visa Fees | | | | | |
|---|---|---|---|---|---|
| | Duran Visa Service | K Ott - Double Entry | $ | 478.00 | |
| | Duran Visa Service | K Ott - Double Entry | | 478.00 | |
| | Duran Visa Service | Karp - Double Entry | | 478.00 | |
| | Duran Visa Service | Tindall - Multi Entry | | 578.00 | |
| | Duran Visa Service | Guice - Double Entry | | 288.00 | |
| | Duran Visa Service | Sillerud - Multi Entry | | 578.00 | |
| | Duran Visa Service | Blacquier - Multi Entry | | 578.00 | |
| | Duran Visa Service | Heffernan - Multi Entry | | 578.00 | |
| | Duran Visa Service | Welch - Double Entry | | 478.00 | |
| | Duran Visa Service | Dommer - Double Entry | | 478.00 | |
| | Duran Visa Service | Pope - Multi Entry | | 578.00 | |
| | Passport service | | | 0.00 | |
| | | | | | $ 5,568.00 |

| | **Subtotal General Expenses** | | $ | **14,349.67** |
|---|---|---|---|---|

**DSE Office Expenses**
General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.85 | $ 1,307.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,016.68 | $ 6,816.68 |

| | | | |
|---|---|---:|---:|
| Employee Taxes | | $ | 536.78 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 120.00 |

Insurances

| | | | |
|---|---|---:|---:|
| SOS Insurance | | $ | 0.00 |
| St Paul International | Domestic Policies | | 0.00 |
| CoWest Insruance | International Workers Comp | | 0.00 |
| United Healthcare | Officers Health Insurance | | 392.97 |
| United Healthcare | Employee Health Insurance | | 597.01 |

| | | | |
|---|---|---:|---:|
| | | | 989.98 |
| **Subtotal Office Expenses** | | **$** | **9,771.29** |

| | |
|---|---:|
| Fees from page 1 | 371,605.00 |
| AIK Expenses from page 2 | 64,970.91 |
| NMNG Expenses | 33,362.44 |
| Other General Expenses from page 3 | 14,349.67 |
| DSE Office Expense | 9,771.29 |

| | | |
|---|---:|---:|
| **Total Due This Invoice** | $ | **494,059.31** |

Check Number 1  494,059.31
Check Number 2  494,059.31

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1 March 2004

February 2004 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1066

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Feb (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| J. Alack | Feb 20 | - Feb 29 | work in Russia | 10 | 850 | | 8,500.00 |
| Chief Engineer | Feb 18, 19 | | travel | 2 | 425 | | 850.00 |
| T. Blacquier | Feb 4 | - Feb 29 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supervisor | Feb 2, 3 | | travel | 2 | 375 | | 750.00 |
| C. Bohnet | Feb 1 | - Feb 7 | work in Russia | 7 | 850 | | 5,950.00 |
| Drilling Supervisor | Feb 8 | | travel | 1 | 425 | | 425.00 |
| C. Hanson | Feb 1 | - Feb 5 | work in Russia | 5 | 750 | | 3,750.00 |
| Drilling Supervisor | Feb 25 | - Feb 29 | work in Russia | 5 | 750 | | 3,750.00 |
| | Feb 6, 7, 8, 23, 24 | | travel | 5 | 375 | | 1,875.00 |
| R. Heffernan | Feb 4 | - Feb 29 | work in Russia | 26 | 850 | | 22,100.00 |
| Drilling Supervisor | Feb 2, 3 | | travel | 2 | 425 | | 850.00 |
| N. Ingram | Feb 1 | Feb 7 | work in Russia | 7 | 750 | | 5,250.00 |
| Drilling Supervisor | Feb 8 | | travel | 1 | 375 | | 375.00 |
| L. Johnson | Feb 16 | Feb 29 | work in Russia | 14 | 850 | | 11,900.00 |
| Drilling Supervisor | Feb 14, 15 | | travel | 2 | 425 | | 850.00 |
| G. Schneider | Feb 1 | - Feb 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Chief Engineer | Feb 12 | | travel | 1 | 425 | | 425.00 |
| G. Cammon | Feb 1 | - Feb 13 | work in Russia | 13 | 750 | | 9,750.00 |
| Drilling Supervisor | Feb 14 | | travel | 1 | 375 | | 375.00 |
| R. Pope | Feb 1 | - Feb 18 | work in Russia | 18 | 850 | | 15,300.00 |
| Drilling Supervisor | Feb 19 | | travel | 1 | 425 | | 425.00 |
| E. Stephen | Feb 1 | - Feb 6 | work in Russia | 6 | 650 | | 3,900.00 |
| Solids Control | Feb 25 | - Feb 29 | work in Russia | 5 | 650 | | 3,250.00 |
| | Feb 7, 24 | | travel | 2 | 325 | | 650.00 |
| D. Tindall | Feb 11 | - Feb 29 | work in Russia | 19 | 750 | | 14,250.00 |
| | Feb 9, 10 | | travel | 2 | 375 | | 750.00 |
| | | | **Subtotal NMNG** | | | | **156,100.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | | |
| H. Vaughn | Feb (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Bartel | Feb 11 | - Feb 29 | work in Russia | 19 | 600 | 11,400.00 |
| Geologist | Feb 9, 10 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| S. Chervyakov | Feb 4 | Feb 29 | Corrected Invoice | 26 | 275 | 7,150.00 |
| Engineer | Feb 2, 3 | | | 2 | 150 | 300.00 |
| | | | | | | |
| C. Dommer | Feb 1 | - Feb 12 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Feb 13 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Guice | Feb 18 | - Feb 29 | work in Russia | 12 | 700 | 8,400.00 |
| Engineer | Feb 16, 17 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| P. Howell | Feb 12 | - Feb 29 | work in Russia | 18 | 750 | 13,500.00 |
| Drilling Supervisor | Feb 10, 11 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| C.D. Johnston | | | Final Pay | | | 20,150.00 |
| | | | | | | |
| R. Karp | Feb 5 | - Feb 29 | work in Russia | 25 | 650 | 16,250.00 |
| Drilling Supervisor | Feb 3, 4 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| A. Krancer | No time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | Feb 1, 2 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| D. Ott | Feb 1 | - Feb 16 | work in Russia | 16 | 650 | 10,400.00 |
| Fld Supervisor | Feb 17 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| K. Ott | Feb 16 | - Feb 29 | work in Russia | 14 | 650 | 9,100.00 |
| Fld Supervisor | Feb 14, 15 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Feb 1 | - Feb 13 | work in Russia | 13 | 650 | 8,450.00 |
| Drilling Supervisor | Feb 14 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| R. Tyler | Feb 1 | - Feb 6 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | Feb 7 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Feb 14 | - Feb 19 | work in Russia | 6 | 750 | 4,500.00 |
| Chief Engineer | Feb 20 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal LukOil AIK** | | | **133,950.00** |

**Langepas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M. Switek | Feb 1 | - Feb 5 | work in Russia | 5 | 500 | 2,500.00 |
| Geologist | Feb 6 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| R. Pulley | Feb 1 | - Feb 29 | work in Russia | 29 | 600 | 17,400.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| R. Jones | Feb 1 | - Feb 15 | work in Russia | 15 | 600 | 9,000.00 |
| Chief Engineer | Feb 16 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| W. Welch | Feb 1 | - Feb 13 | work in Russia | 13 | 750 | 9,750.00 |
| Chief Engineer | | | travel | 0 | 375 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **39,200.00** |

**Urai**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G. Carlstrom | Feb 1 | - Feb 19 | work in Russia | 19 | 640 | 12,160.00 |
| Geologist | Feb 20 | | travel | 1 | 320 | 320.00 |
| | | | **Subtotal Tursunt Urai** | | | **12,480.00** |

|                  | **Subtotal Fees** | $ | **341,730.00** |
|------------------|-------------------|---|----------------|

Check Number 1            341,730.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| G. Carlstrom | 20-Mar | | 1,452.81 | |
| S. Chervyakov | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | 8-Mar | | 1,581.96 | |
| R. Guice | | | 0.00 | |
| S. Haktanir | 14-Jan | | -1,132.62 | |
| P. Howell | | | 0.00 | |
| D. Johnston | | | 0.00 | |
| R. Jones | 17-Mar | | 1,588.96 | |
| R. Karp | | | 0.00 | |
| A. Krancer | 1-Mar | | 1,284.34 | |
| J. Layman | | | 0.00 | |
| D. Ott | 17-Mar | | 1,578.96 | |
| D. Ott | 10-May | | 1,930.86 | |
| K. Ott | 30-Jan | | 2,572.06 | |
| K. Ott | | | 0.00 | |
| R. Payne | 9-Mar | | 1,594.46 | |
| R. Pulley | 31-Mar | | 1,631.68 | |
| R. Pulley | 1-May | | 135.10 | |
| M Switek | 1-Mar | | 1,500.46 | |
| R. Tyler | 2-Mar | | 1,675.96 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | 10-Mar | | 1,588.38 | |
| Express Tours | | | 0.00 | |
| unknown | | | 0.00 | |
| Agent Fees | | | <u>520.00</u> | $ | 19,503.37 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 542.67 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | Jan Exp | | 670.21 | |
| C. Dommer | Feb Exp | | 199.63 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| R. Jones | | | 453.25 | |
| A. Krancer | | | 421.75 | |
| A. Krancer | | | 378.96 | |
| D. Ott | Jan, Feb Exp | | 1,023.66 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 674.74 | |
| R. Pulley | | | 0.00 | |
| M. Switek | | | 249.75 | |
| R. Tyler | | | 570.46 | |
| W. Welch | | | 596.16 | |
| H. Vaughn | | | 916.31 | |
| | | | | $ | 6,697.55 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| R. Guice | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| R. Pulley | | | 0.00 | |
| M. Switek | | | -8,000.00 | This charge was |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 56,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Misc. | $ | 0.00 | |
| | | | $ 0.00 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | $ | **82,200.92** |

**<u>NMNG Expenses</u>**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Alack | 18-Feb | $ | 1,588.16 | |
| E. Barton | | | 0.00 | |
| T. Blacquier | | | 0.00 | |
| C. Bohnet | 1-Mar | | 1,939.32 | |
| G. Cammon | | | 0.00 | |
| G. Cammon | | | 0.00 | |
| C. Hanson | 23-Feb | | 1,806.66 | |
| R. Heffernan | | | 0.00 | |
| N. Ingram | 1-Mar | | 1,505.96 | |
| L. Johnson | | | 0.00 | |
| R. Pope | 2-Jan | | 986.24 | |
| R. Pope | 13-Mar | | 1,671.46 | |
| G. Schneider | 14-Jan | | -1,465.62 | |
| G. Schneider | 9-Mar | | 1,637.46 | |
| S. Sizemore | | | 0.00 | |
| E. Stephen | 24-Feb | | 1,746.58 | |
| E. Stephen | 24-Mar | | 1,021.14 | |
| D. Tindall | 9-Feb | | 2,769.75 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 400.00 | $ 15,607.11 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| E. Barton | | $ | 0.00 | |
| T. Blacquier | | | 0.00 | |
| C. Bohnet | | | 1,131.03 | 2 night stays in I |
| G. Cammon | Jan Exp | | 345.74 | |
| G. Cammon | Feb Exp | | 390.35 | |
| C. Hanson | | | 864.76 | 2 night stay in M |
| R. Heffernan | | | 0.00 | |
| N. Ingram | | | 997.50 | 2 night stay in M |
| L. Johnson | | | 0.00 | |
| R. Pope | Feb Exp | | 769.39 | |
| R. Pope | Jan Exp | | 392.74 | |

| | | | | |
|---|---|---|---|---|
| G. Schneider | | | 987.15 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | $ 5,878.66 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Misc. | Misc | $ | 53.49 | |
| | | | | $ 53.49 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 9,500.00 | |
| G. Cammon | | 0.00 | |
| E. Barton | | 0.00 | |
| P. Howell | | 8,000.00 | |
| A. Krancer | | 8,000.00 | |
| R. Shafer | | 0.00 | |
| R. Pope | | 0.00 | |
| G. Schneider | | 8,000.00 | $ 33,500.00 |
| | | | |
| **Subtotal NMNG Expenses** | | | $ **55,039.26** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ 216.07 | |
| | Fed Ex | Domestic | 1,023.27 | |
| | Postage | | 37.00 | |
| | | | | $ 1,276.34 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 247.76 | |
| Office Depot | Office Supplies | | 173.37 | |
| First Recruit LLC | | | 445.00 | $ 866.13 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 298.44 | |
| AT&T | Long distance phone | | 405.59 | |
| AT&T | internet service January | | 21.95 | $ 725.98 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | Retainer - February | $ | 2,000.00 | |
| Carl Lesher | Expenses | | 0.00 | $ 2,000.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Duran Visa Service | J. Alack - Multi Entry | $ | 578.00 | |
| Duran Visa Service | L Johnson - Multi Entry | | 578.00 | |
| Duran Visa Service | C Hanson - Multi Entry | | 578.00 | |
| Duran Visa Service | M Switek | | 288.00 | |
| Duran Visa Service | G Schneider - Multi Entry | | 578.00 | |
| Duran Visa Service | R Payne - Double Entry | | 478.00 | |
| Passport service | | | 0.00 | |
| | | | | $ 3,078.00 |
| | | | | |
| **Subtotal General Expenses** | | | | $ **7,946.45** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | S. Fagan | | 1,800.00 |
| L. Ingram | Wages | | 3,166.68 $ 6,966.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 612.68 |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |
| Insurances | | | | |
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 392.97 | |
| United Healthcare | Employee Health Insurance | | 597.01 | 989.98 |
| | **Subtotal Office Expenses** | | $ | **9,904.34** |

| | |
|---|---|
| Fees from page 1 | 341,730.00 |
| AIK Expenses from page 2 | 82,200.92 |
| NMNG Expenses | 55,039.26 |
| Other General Expenses from page 3 | 7,946.45 |
| DSE Office Expense | 9,904.34 |
| **Total Due This Invoice** | $ **496,820.97** |

Check Number 1  496,820.97
Check Number 2  496,820.97

# DS ENGINEERING, INC.
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Apr-04

### March 2004 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**        Invoice No. 1068

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Mar (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
| First Deputy | | | | | | |
| J. Alack | Mar 1 | - Mar 19 | work in Russia | 19 | 850 | 16,150.00 |
| Chief Engineer | Mar 20 | | travel | 1 | 425 | 425.00 |
| T. Blacquier | Mar 1 | - Mar 8 | work in Russia | 8 | 750 | 6,000.00 |
| Drilling Supervisor | Mar 9 | | travel | 1 | 375 | 375.00 |
| L. Diede | Mar 26 | - Mar 31 | work in Russia | 6 | 850 | 5,100.00 |
| Drilling Supervisor | Mar 24, 25 | | travel | 2 | 425 | 850.00 |
| C. Hanson | Mar 1 | - Mar 31 | work in Russia | 31 | 750 | 23,250.00 |
| Drilling Supervisor | | | Travel | 0 | 750 | 0.00 |
| R. Heffernan | Mar 1 | - Mar 27 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | Mar 28 | | travel | 1 | 425 | 425.00 |
| L. Johnson | Mar 1 | Mar 30 | work in Russia | 30 | 850 | 25,500.00 |
| Drilling Supervisor | Mar 31 | | travel | 1 | 425 | 425.00 |
| F. Kostyk | Mar 26 | Mar 31 | work in Russia | 6 | 800 | 4,800.00 |
| Drilling Supervisor | Mar 24, 25 | | travel | 2 | 400 | 800.00 |
| R. Korbut | Mar 16 | Mar 31 | work in Russia | 16 | 850 | 13,600.00 |
| Drilling Supervisor | Mar 24, 25 | | travel | 2 | 425 | 850.00 |
| G. Schneider | Mar 10 | - Mar 31 | work in Russia | 22 | 850 | 18,700.00 |
| Chief Engineer | Mar 8, 9 | | travel | 2 | 425 | 850.00 |
| E. Stephen | Mar 1 | - Mar 23 | work in Russia | 23 | 650 | 14,950.00 |
| Solids Control | Mar 24 | | travel | 1 | 325 | 325.00 |
| D. Tindall | Mar 1 | - Mar 28 | work in Russia | 28 | 750 | 21,000.00 |
| | Mar 29 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal NMNG** | | | **188,700.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | |
| H. Vaughn | Mar (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | Mar 1 | - Mar 3 | work in Russia | 3 | 600 | 1,800.00 |
| Geologist | Mar 4 | | travel | 1 | 300 | 300.00 |
| S. Chervyakov | Mar 1 | Mar 5 | work in Russia | 5 | 275 | 1,375.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Engineer | Mar 6 | | travel | 1 | 150 | 150.00 |
| | | | | | | |
| C. Dommer | Mar 10 | - Mar 31 | work in Russia | 22 | 500 | 11,000.00 |
| Geologist | Mar 8, 9 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Guice | Mar 1 | - Mar 13 | work in Russia | 13 | 700 | 9,100.00 |
| Engineer | Various | | work o/s Russia | 3 | 500 | 1,500.00 |
| | Mar 14 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| P. Howell | Mar 1 | - Mar 12 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Mar 13 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Karp | Mar 1 | - Mar 5 | work in Russia | 5 | 650 | 3,250.00 |
| Drilling Supervisor | Mar 5, 30, 31 | | travel | 3 | 325 | 975.00 |
| | | | | | | |
| A. Krancer | Mar 3 | - Mar 30 | work in Russia | 28 | 600 | 16,800.00 |
| Geologist | Mar 1, 2, 31 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| D. Ott | Mar 19 | - Mar 31 | work in Russia | 13 | 650 | 8,450.00 |
| Fld Supervisor | Mar 17, 18 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | Mar 1 | - Mar 19 | work in Russia | 19 | 650 | 12,350.00 |
| Fld Supervisor | Mar 20 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Payne | Mar 11 | - Mar 31 | work in Russia | 21 | 650 | 13,650.00 |
| Drilling Supervisor | Mar 9, 10 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| R. Tyler | Mar 4 | - Mar 31 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | Mar 2, 3 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| W. Welch | No Time | - | work in Russia | 0 | 750 | 0.00 |
| Chief Engineer | | | travel | 0 | 375 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **123,200.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | Mar 3 | - Mar 31 | work in Russia | 29 | 500 | 14,500.00 |
| Geologist | Mar 1, 2 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Pulley | Mar 1 | - Mar 5 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | Mar 6 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Jones | Mar 19 | - Mar 31 | work in Russia | 13 | 600 | 7,800.00 |
| Chief Engineer | Mar 17, 18 | | travel | 2 | 300 | 600.00 |
| | | | **Subtotal LukOil AIK** | | | **26,700.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Carlstrom | Mar 28 | - Mar 31 | work in Russia | 4 | 640 | 2,560.00 |
| Geologist | Mar 26, 27 | | travel | 2 | 320 | 640.00 |
| | | | **Subtotal Tursunt Urai** | | | **3,200.00** |
| | | | **Subtotal Fees** | | $ | **341,800.00** |

Check Number 1          341,800.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| R. Alexander | 13-Mar | | $ | 1,144.93 | |
| R. Alexander | 14-Mar | | | 938.53 | |
| J. Bartel | | | | 1,722.16 | |
| G. Carlstrom | | | | 0.00 | |
| S. Chervyakov | 1-Apr | | | 2,023.32 | |
| C. Dommer | | | | 0.00 | |
| J. Glenn | 4-Apr | | | 1,610.28 | |
| R. Guice | 21-Apr | | | 1,564.55 | |
| P. Howell | | | | 0.00 | |
| R. Jones | | | | 0.00 | |
| R. Karp | 30-Apr | | | 1,324.32 | |
| A. Krancer | | | | 0.00 | |
| J. Layman | | | | 0.00 | |
| D. Ott | | | | 0.00 | |
| K. Ott | | | | 0.00 | |
| R. Payne | | | | 0.00 | |
| R. Pope | | | | -1,471.46 | |
| R. Pulley | | | | -1,431.68 | |
| R. Pulley | | | | -135.10 | |
| M Switek | 26-Apr | | | 1,628.47 | |
| R. Tyler | 27-Apr | | | 1,674.83 | |
| W. Welch | 19-Apr | | | 1,678.28 | |
| H. Vaughn | | | | 0.00 | |
| Express Tours | | | | 0.00 | |
| Agent Fee Credits | | | | -120.00 | |
| Agent Fees | | | | 400.00 | $ 12,551.43 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | | $ | 0.00 | |
| G. Carlstrom | | | | 0.00 | |
| S. Chervyakov | Jan, Feb, Mar | | | 856.03 | |
| C. Dommer | | | | 793.28 | |
| J. Glenn | | | | 848.10 | |
| R. Guice | Feb, Mar | | | 1,396.82 | |
| P. Howell | | | | 430.13 | |
| R. Karp | October - March | | | 1,302.35 | |
| R. Jones | | | | 0.00 | |
| A. Krancer | | | | 0.00 | |
| D. Ott | | | | 562.82 | |
| K. Ott | | | | 476.90 | |
| R. Payne | | | | 0.00 | |
| R. Pulley | | | | 602.20 | |
| M. Switek | | | | 473.62 | |
| R. Tyler | | | | 41.49 | |
| W. Welch | | | | 0.00 | |
| H. Vaughn | | | | 0.00 | |
| | | | | | $ 7,783.74 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 5,000.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 8,000.00 | |
| R. Karp | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 69,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Misc. | | $ | 0.00 | |
| | | | | $ 0.00 |

| | | | |
|---|---|---|---|
| | **Subtotal LukOil AIK Expenses** | | **$ 89,335.17** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Alack | 5-Apr | $ | 1,519.33 | |
| T. Armeneau | 9-Apr | | 2,081.16 | |
| T. Blacquier | 5-Apr | | 2,027.51 | |
| C. Bohnet | | | -1,789.32 | |
| L. Diede | 24-Mar | | 1,781.83 | |
| C. Hanson | | | 0.00 | |
| R. Heffernan | | | 0.00 | |
| N. Ingram | | | -1,305.96 | |
| L. Johnson | | | 0.00 | |
| R. Korbut | 14-Mar | | 2,353.58 | |
| F. Kostyk | 24-Mar | | 1,313.60 | |
| K. Kotow | 27-Mar | | 1,702.20 | |
| G. Schneider | | | 0.00 | |
| G. Schneider | | | 0.00 | |
| S. Sizemore | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| K. Stafford | 9-Apr | | 2,081.16 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | -80.00 | |
| Agent Fees | | | 320.00 | $ 12,005.09 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| J. Alack | $ | 325.53 | |
| T. Blacquier | | 0.00 | |
| C. Hanson | | 0.00 | |
| R. Heffernan | | 0.00 | |
| L. Johnson | | 0.00 | |
| R. Korbut | | 177.45 | |
| G. Schneider | | 0.00 | |
| E. Stephen | | 237.39 | |
| D. Sillerud | | 0.00 | $ 740.37 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Misc. | Misc | $ | 0.00 |

**March 2004 Invoice**
**Gilwood Limited**          1-Apr-04

| NMNG Funds carried by: | | | | |
|---|---|---|---|---|
| | D. Sillerud | | $ | 0.00 |
| | J. Alack | | | 8,000.00 |
| | C. Hanson | | | 8,000.00 |
| | L. Diede | | | 8,000.00 |
| | P. Howell | | | 0.00 |
| | A. Krancer | | | 0.00 |
| | F. Kostyk | | | 8,000.00 |
| | R. Pope | | | 0.00 |
| | G. Schneider | | | 8,000.00 | $ | 40,000.00 |
| | | **Subtotal NMNG Expenses** | | | $ | **52,745.46** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 22.70 | |
| | Fed Ex | Domestic | | 899.66 | |
| | UPS | | | 41.15 | |
| | | | | | $ | 963.51 |

| Misc Items: | | | | | |
| | Bank fees | | $ | 246.63 | |
| | Wolf Camera | Supplies | | 43.25 | |
| | Global Engineering | Documents | | 162.78 | |
| | Global Engineering | Documents | | 96.81 | |
| | Oil & Gas Journal | Subscription (2) | | 98.00 | |
| | Petro Engineering | Subscription | | 98.50 | |
| | World Trade Executive | Russian Petro Investor | | 2,595.00 | |
| | Office Depot | Office Supplies | | 91.52 | $ | 3,432.49 |

| Phone | | | | | |
| | Qwest | Local phone | $ | 294.12 | |
| | AT&T | Long distance phone | | 120.09 | |
| | AT&T | internet service January | | 21.95 | $ | 436.16 |

| Other Consulting Fees | | | | | |
| | Carl Lesher | Retainer - March | $ | 2,000.00 | |
| | Carl Lesher | Telephone Calls | | 52.24 | |
| | Luk-Oil Israel | Contract | | 100,000.00 | $ | 102,052.24 |

| Visa Fees | | | | | |
| | Duran Visa Service | Carlstrom - Double Entry | $ | 478.00 | |
| | Duran Visa Service | Dommer - Double Entry | | 478.00 | |
| | Duran Visa Service | D Ott - Double Entry | | 478.00 | |
| | Duran Visa Service | Vaughn - Multi Entry | | 428.00 | |
| | Duran Visa Service | Korbut - Multi Entry | | 578.00 | |
| | Duran Visa Service | Bartel - Single Entry | | 238.00 | |
| | Duran Visa Service | Diede - Multi Entry | | 578.00 | |
| | Duran Visa Service | Kotow - Multi Entry | | 578.00 | |
| | Passport service | | | 0.00 | |
| | | | | | $ | 3,834.00 |
| | | **Subtotal General Expenses** | | | $ | **110,718.40** |

**DSE Office Expenses**

| General Office Charges: | | | | | |
| | Ranch Office Commons | office rent | $ | 1,215.00 | |
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 |
| Acct. Service | S. Fagan | | 1,800.00 |
| L. Ingram | Wages | | 3,166.68 | $ | 6,966.68 |

| Employee Taxes | | | $ | 612.68 |
|---|---|---|---|---|

| Employee Pension Expense - employer contribution | | | $ | 120.00 |
|---|---|---|---|---|

Insurances

| | SOS Insurance | | $ | 4,437.00 | |
|---|---|---|---|---|---|
| | St Paul International | Domestic Policies | | 0.00 | |
| | CoWest Insruance | International Workers Comp | | 0.00 | |
| | First Colony Life | Life Insurance - Lori | | 230.00 | |
| | United Healthcare | Officers Health Insurance | | 392.97 | |
| | United Healthcare | Employee Health Insurance | | 597.01 | 5,656.98 |

|  | **Subtotal Office Expenses** | | $ | **14,571.34** |
|---|---|---|---|---|

| Fees from page 1 | 341,800.00 |
|---|---|
| AIK Expenses from page 2 | 89,335.17 |
| NMNG Expenses | 52,745.46 |
| Other General Expenses from page 3 | 110,718.40 |
| DSE Office Expense | 14,571.34 |

| **Total Due This Invoice** | | | $ | **609,170.37** |
|---|---|---|---|---|

Check Number 1  609,170.37
Check Number 2  609,170.37

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-May-04

April 2004 Invoice

</div>

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel                          **Kogalym and NMNG Project**          Invoice No. 1070

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Apr (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ 11,000.00 |
| First Deputy | | | | | | |
| J. Alack | Apr 7 | - Apr 28 | work in Russia | 22 | 850 | 18,700.00 |
| Chief Engineer | April 5, 6, 29 | | travel | 3 | 425 | 1,275.00 |
| T. Blacquier | Apr 7 | - Apr 14 | work in Russia | 8 | 750 | 6,000.00 |
| Drilling Supervisor | Apr 5, 6, 15 | | travel | 3 | 375 | 1,125.00 |
| L. Diede | Apr 1 | - Apr 30 | work in Russia | 30 | 850 | 25,500.00 |
| Drilling Supervisor | Mar 24, 25 | | travel | 2 | 425 | 850.00 |
| C. Hanson | Apr 1 | - Apr 9 | work in Russia | 9 | 750 | 6,750.00 |
| Drilling Supervisor | Apr 10 | | Travel | 1 | 375 | 375.00 |
| R. Heffernan | No Time | - | work in Russia | 0 | 850 | 0.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 425 | 0.00 |
| L. Johnson | No Time | | work in Russia | 0 | 850 | 0.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 425 | 0.00 |
| F. Kostyk | Apr 1 | Apr 30 | work in Russia | 30 | 800 | 24,000.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 400 | 0.00 |
| R. Korbut | Apr 1 | Apr 30 | work in Russia | 30 | 850 | 25,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 425 | 0.00 |
| G. Schneider | Apr 1 | - Apr 7 | work in Russia | 7 | 850 | 5,950.00 |
| Chief Engineer | Apr 8 | | travel | 1 | 425 | 425.00 |
| E. Stephen | Apr 20 | - Apr 30 | work in Russia | 11 | 650 | 7,150.00 |
| Solids Control | Apr 18, 19 | | travel | 2 | 325 | 650.00 |
| D. Tindall | No Time | - | work in Russia | 0 | 750 | 0.00 |
| | No Travel | | travel | 0 | 375 | 0.00 |
| | | | **Subtotal NMNG** | | | **135,250.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | |
| H. Vaughn | Apr (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | Apr 7 | - Apr 30 | work in Russia | 24 | 600 | 14,400.00 |
| Geologist | Apr 5, 6 | | travel | 2 | 300 | 600.00 |
| S. Chervyakov | Apr 3 | Apr 30 | work in Russia | 28 | 275 | 7,700.00 |

| | | | | | |
|---|---|---|---|---|---|
| Engineer | Apr 1, 2 | | travel | 2 | 150 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C. Dommer | Apr 1 | - Apr 9 | work in Russia | 9 | 500 | 4,500.00 |
| Geologist | Apr 10, 11 | | travel | 2 | 250 | 500.00 |
| | Feb | | credit - travel | 1 | -250 | (250.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| R. Guice | Apr 23 | - Apr 30 | work in Russia | 8 | 700 | 5,600.00 |
| Engineer | Apr 21, 22 | | travel | 2 | 350 | 700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P. Howell | Apr 8 | - Apr 30 | work in Russia | 23 | 750 | 17,250.00 |
| Drilling Supervisor | Apr 6, 7 | | travel | 2 | 375 | 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R. Karp | Apr 1 | - Apr 30 | work in Russia | 30 | 650 | 19,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 325 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A. Krancer | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | No Travel | | travel | 0 | 300 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Ott | Apr 1 | - Apr 16 | work in Russia | 16 | 650 | 10,400.00 |
| Fld Supervisor | Apr 17 | | travel | 1 | 325 | 325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| K. Ott | Apr 16 | - Apr 30 | work in Russia | 15 | 650 | 9,750.00 |
| Fld Supervisor | Apr 14, 15 | | travel | 2 | 325 | 650.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B. Payne | Apr 1 | - Apr 9 | work in Russia | 9 | 650 | 5,850.00 |
| Drilling Supervisor | Apr 10 | | travel | 1 | 325 | 325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R. Tyler | Apr 1 | - Apr 2 | work in Russia | 2 | 750 | 1,500.00 |
| Drilling Supervisor | Apr 29 | - Apr 30 | work in Russia | 2 | 750 | 1,500.00 |
| | Apr 3, 27, 28 | | travel | 3 | 375 | 1,125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W. Welch | Apr 21 | - Apr 30 | work in Russia | 10 | 750 | 7,500.00 |
| Chief Engineer | Apr 19, 20 | | travel | 2 | 375 | 750.00 |

|  |  |
|---|---|
| **Subtotal LukOil AIK** | **119,225.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | Apr 28 | - Apr 30 | work in Russia | 3 | 500 | 1,500.00 |
| Geologist | Apr 1, 26, 27 | | travel | 3 | 250 | 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Glenn | Apr 7 | - Apr 30 | work in Russia | 24 | 600 | 14,400.00 |
| Geologist | Apr 4, 5 | | travel | 2 | 300 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R. Jones | Apr 1 | - Apr 16 | work in Russia | 16 | 600 | 9,600.00 |
| Chief Engineer | No Travel | | travel | 0 | 300 | 0.00 |

|  |  |
|---|---|
| **Subtotal LukOil AIK** | **26,850.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Carlstrom | Apr 1 | - Apr 23 | work in Russia | 23 | 640 | 14,720.00 |
| Geologist | Apr 24 | | travel | 1 | 320 | 320.00 |

|  |  |
|---|---|
| **Subtotal Tursunt Urai** | **15,040.00** |

|  |  |  |
|---|---|---|
| **Subtotal Fees** | $ | **296,365.00** |

Check Number 1          296,365.00

<u>**LukOil AIK Expenses**</u>

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| R. Alexander | 15-May | $ | 1,200.00 | | |
| R. Alexander | 16-May | | 904.70 | | |
| J. Bartel | 31-May | | 1,573.98 | | |
| G. Carlstrom | 14-May | | 1,630.44 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | 3-May | | 1,607.44 | | |
| J. Glenn | 22-May | | 1,534.94 | | |
| R. Guice | | | 0.00 | | |
| P. Howell | | | 0.00 | | |
| R. Jones | 14-May | | 1,600.44 | | |
| R. Karp | 25-May | | 1,828.74 | | |
| A. Krancer | 1-May | | 1,644.84 | | |
| A. Krancer | 1-May | | 1,578.94 | | |
| D. Ott | 10-May | | 1,745.39 | | |
| D. Ott | | | -1,730.86 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | 4-May | | 1,612.94 | | |
| R. Pope | | | 0.00 | | |
| R. Pulley | | | 0.00 | | |
| R. Pulley | | | 0.00 | | |
| M Switek | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | 5-May | | 1,577.34 | | |
| Express Tours | | | 0.00 | | |
| Agent Fee Credits | | | 0.00 | | |
| Agent Fees | | | <u>480.00</u> | $ | 18,789.27 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | $ | 0.00 | | |
| G. Carlstrom | | 0.00 | | |
| S. Chervyakov | | 0.00 | | |
| C. Dommer | | 791.26 | | |
| J. Glenn | | 468.96 | | |
| R. Guice | | 0.00 | | |
| P. Howell | | 0.00 | | |
| R. Karp | | 0.00 | | |
| R. Jones | | 539.26 | | |
| A. Krancer | | 682.05 | | |
| D. Ott | | 309.49 | | |
| K. Ott | | 0.00 | | |
| R. Payne | | 381.85 | | |
| R. Pulley | | 0.00 | | |
| M. Switek | | 433.27 | | |
| R. Tyler | | 664.20 | | |
| W. Welch | | 0.00 | | |
| H. Vaughn | | 0.00 | | |
| | | | $ | 4,270.34 |

LukOil AIK Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| G. Carlstrom | | 0.00 |
| C.Dommer | | 0.00 |
| J. Glenn | | 8,000.00 |
| R. Guice | | 8,000.00 |
| P. Howell | | 0.00 |
| R. Jones | | 0.00 |
| R. Karp | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| B.Payne | | 8,000.00 |
| M. SwITek | | 0.00 |
| R. Tyler | | 8,000.00 |
| W. Welch | | 8,000.00 |
| H. Vaughn | | 0.00 | $ | 48,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Graphic Controls | Documents | 91.52 | |
| Blue Marble Geography | Computer Software, Etc. | 1,006.50 | |
| | | | $ 1,098.02 |

**Subtotal LukOil AIK Expenses**                    $ **72,157.63**

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| T. Blacquier | | | 0.00 |
| L. Diede | | | 0.00 |
| C. Hanson | 3-May | | 1,835.44 |
| R. Heffernan | 3-May | | 1,993.25 |
| N. Ingram | | | 0.00 |
| L. Johnson | 3-May | | 1,993.25 |
| R. Korbut | | | 0.00 |
| F. Kostyk | | | 0.00 |
| K. Kotow | | | 0.00 |
| M. Podulsky | 3-May | | 2,711.25 |
| M Podulsky | credit | | -2,711.25 |
| M. Podulsky | 4-May | | 2,701.87 |
| G. Schneider | 3-May | | 1,655.94 |
| G. Schneider | | | 0.00 |
| E. Stephen | | | 0.00 |
| K. Stafford | | | 0.00 |
| D. Tindall | 3-May | | 1,993.25 |
| D. Sillerud | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 280.00 | $ | 12,453.00 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Blacquier | April | $ | 1,810.18 |
| T. Blacquier | March | | 1,602.37 |
| C. Hanson | | | 633.41 |
| R. Heffernan | | | 0.00 |
| L. Johnson | | | 0.00 |
| R. Korbut | | | 862.35 |
| G. Schneider | | | 488.43 |
| E. Stephen | | | 977.07 |
| E. Stephen | March | | 475.00 |
| D. Sillerud | | | 0.00 |

|  | D. Tindall | | 263.60 | $ | 7,112.41 |
|---|---|---|---|---|---|

NMNG Materials and Supplies:

| | Iomega Corp | CD's | 508.29 | | |
|---|---|---|---|---|---|
| | | | | $ | 508.29 |

**April 2004 Invoice**
**Gilwood Limited**     1-May-04

NMNG Funds carried by:

| | | | | | |
|---|---|---|---|---|---|
| D. Sillerud | | | $ | 0.00 | |
| J. Alack | | | | 0.00 | |
| C. Hanson | | | | 9,000.00 | |
| L. Diede | | | | 0.00 | |
| P. Howell | | | | 0.00 | |
| A. Krancer | | | | 8,000.00 | |
| R. Korbut | | | | 0.00 | |
| F. Kostyk | | | | 0.00 | |
| R. Pope | | | | 0.00 | |
| G. Schneider | | | | 9,000.00 | $ | 26,000.00 |

| **Subtotal NMNG Expenses** | $ | **46,073.70** |
|---|---|---|

**Other General Expenses**

Shipping

| | Fed Ex | International | $ | 87.57 | | |
|---|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 947.85 | | |
| | UPS | | | 41.15 | | |
| | | | | | $ | 1,076.57 |

Misc Items:

| | Bank fees | | $ | 214.23 | | |
|---|---|---|---|---|---|---|
| | Colorado Secy of State | Fees | | 25.00 | | |
| | Office Max | Printer Cartridge | | 44.84 | | |
| | Office Depot | Office Supplies | | 0.00 | $ | 284.07 |

Phone

| | Qwest | Local phone | $ | 602.36 | | |
|---|---|---|---|---|---|---|
| | AT&T | Long distance phone | | 120.09 | | |
| | AT&T | internet service January | | 21.95 | $ | 744.40 |

Other Consulting Fees

| | Carl Lesher | Retainer - April | $ | 2,000.00 | | |
|---|---|---|---|---|---|---|
| | Carl Lesher | Telephone Calls | | 0.00 | | |
| | Luk-Oil Israel | Contract | | 0.00 | $ | 2,000.00 |

Visa Fees

| | Duran Visa Service | Stephen - Multi Entry | $ | 578.00 | | |
|---|---|---|---|---|---|---|
| | Duran Visa Service | Armeneau - Multi Entry | | 578.00 | | |
| | Duran Visa Service | Stafford - Multi Entry | | 578.00 | | |
| | Duran Visa Service | Guice - Single Entry | | 478.00 | | |
| | Duran Visa Service | Guice Passport Pages | | 188.00 | | |
| | Duran Visa Service | Podulsky Multi Entry | | 578.00 | | |
| | Duran Visa Service | Moyler Multi Entry | | 578.00 | | |
| | Passport service | | | 0.00 | | |
| | | | | | $ | 3,556.00 |

| **Subtotal General Expenses** | $ | **7,661.04** |
|---|---|---|

**DSE Office Expenses**
General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.85 | $ 1,307.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| Employee Taxes | | | $ | 612.68 |
|---|---|---|---|---|
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 4,437.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 20,968.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| United Healthcare | Annual Surcharge | | 79.11 | |
| United Healthcare | Officers Health Insurance | | 392.97 | |
| United Healthcare | Employee Health Insurance | | 597.01 | 26,474.09 |
| | **Subtotal Office Expenses** | | **$** | **35,481.30** |

| | | |
|---|---|---|
| Fees from page 1 | | 296,365.00 |
| AIK Expenses from page 2 | | 72,157.63 |
| NMNG Expenses | | 46,073.70 |
| Other General Expenses from page 3 | | 7,661.04 |
| DSE Office Expense | | 35,481.30 |
| **Total Due This Invoice** | $ | **457,738.67** |

Check Number 1  457,738.67
Check Number 2  457,738.67

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jun-04

May 2004 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1070

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | May (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| T. Armeneau | May 1 | - May 7 | work in Russia | 7 | 850 | | 5,950.00 |
| Drilling Supervisor | May 8, 31 | | travel | 2 | 425 | | 850.00 |
| T. Armeneau | Apr 11 | - Apr 30 | work in Russia | 20 | 850 | | 17,000.00 |
| Drilling Supervisor | Apr 9, 10 | | travel | 2 | 425 | | 850.00 |
| T. Blacquier | No Time | - | work in Russia | 0 | 750 | | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 375 | | 0.00 |
| L. Diede | May 1 | - May 7 | work in Russia | 7 | 850 | | 5,950.00 |
| Drilling Supervisor | May 8, 31 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | May 5 | - May 31 | work in Russia | 27 | 750 | | 20,250.00 |
| Drilling Supervisor | May 3, 4 | | Travel | 2 | 375 | | 750.00 |
| R. Heffernan | May 5 | - May 31 | work in Russia | 27 | 850 | | 22,950.00 |
| Drilling Supervisor | May 3, 4 | | travel | 2 | 425 | | 850.00 |
| L. Johnson | May 5 | - May 31 | work in Russia | 27 | 850 | | 22,950.00 |
| Drilling Supervisor | May 3, 4 | | travel | 2 | 425 | | 850.00 |
| F. Kostyk | May 1 | May 7 | work in Russia | 7 | 800 | | 5,600.00 |
| Drilling Supervisor | May 8 | | travel | 1 | 400 | | 400.00 |
| M Podulski | May 6 | May 31 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supervisor | May 4, 5 | | travel | 2 | 375 | | 750.00 |
| R. Korbut | May 1 | May 1 | work in Russia | 1 | 850 | | 850.00 |
| Drilling Supervisor | May 2, 31 | | travel | 2 | 425 | | 850.00 |
| G. Schneider | May 5 | - May 31 | work in Russia | 27 | 850 | | 22,950.00 |
| Chief Engineer | May 3, 4 | | travel | 2 | 425 | | 850.00 |
| K. Stafford | May 1 | May 7 | work in Russia | 7 | 850 | | 5,950.00 |
| Drilling Supervisor | May 8 | | travel | 1 | 425 | | 425.00 |
| K. Stafford | Apr 11 | Apr 30 | work in Russia | 20 | 750 | | 15,000.00 |
| Drilling Supervisor | Apr 9, 10 | | travel | 2 | 375 | | 750.00 |
| E. Stephen | May 1 | - May 13 | work in Russia | 13 | 650 | | 8,450.00 |
| Solids Control | May 14 | | travel | 1 | 325 | | 325.00 |
| D. Tindall | May 5 | - May 31 | work in Russia | 27 | 750 | | 20,250.00 |
| Drilling Supervisor | May 3, 4 | | travel | 2 | 375 | | 750.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| **Subtotal NMNG** |  |  |  |  |  | **214,700.00** |

**Lukoil-AIK   Kogalym and Langepas**

| Name | Dates | | Description | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | May (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | May 1<br>May 8, 31 | - May 7 | work in Russia<br>travel | 7<br>2 | 600<br>300 | 4,200.00<br>600.00 |
| S. Chervyakov<br>Engineer | May 1<br>May 8<br>May 31 | May 3 | work in Russia<br>travel<br>work o/s Russia | 3<br>1<br>1 | 275<br>150<br>275 | 825.00<br>150.00<br>275.00 |
| C. Dommer<br>Geologist | May 5<br>May 3, 4 | - May 31 | work in Russia<br>travel | 27<br>2 | 500<br>250 | 13,500.00<br>500.00 |
| R. Guice<br>Engineer | May 1<br>May 20 | - May 19 | work in Russia<br>travel | 19<br>1 | 700<br>350 | 13,300.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | May 1<br>May 8 | - May 7 | work in Russia<br>travel | 7<br>1 | 750<br>375 | 5,250.00<br>375.00 |
| R. Karp<br>Drilling Supervisor | May 27<br>May 25, 26 | - May 31 | work in Russia<br>travel | 5<br>2 | 650<br>325 | 3,250.00<br>650.00 |
| A. Krancer<br>Geologist | May 3<br>May 1, 2, 30 | - May 29 | work in Russia<br>travel | 27<br>3 | 600<br>300 | 16,200.00<br>900.00 |
| D. Ott<br>Fld Supervisor | May 22<br>May 21 | - May 31 | work in Russia<br>travel | 10<br>1 | 650<br>325 | 6,500.00<br>325.00 |
| K. Ott<br>Fld Supervisor | May 1<br>May 12 | - May 11 | work in Russia<br>travel | 11<br>1 | 650<br>325 | 7,150.00<br>325.00 |
| B. Payne<br>Drilling Supervisor | May 6<br>May 4, 5 | - May 31 | work in Russia<br>travel | 26<br>2 | 650<br>325 | 16,900.00<br>650.00 |
| R. Tyler<br>Drilling Supervisor | May 16<br>May 14, 15 | - May 31 | work in Russia<br>travel | 16<br>2 | 750<br>375 | 12,000.00<br>750.00 |
| W. Welch<br>Chief Engineer | May 1<br>May 18 | - May 17 | work in Russia<br>travel | 17<br>1 | 750<br>375 | 12,750.00<br>375.00 |
| **Subtotal LukOil AIK** |  |  |  |  |  | **126,050.00** |

**Langepas**

| Name | Dates | | Description | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| M. Switek<br>Geologist | May 1<br>May 27 | - May 26 | work in Russia<br>travel | 26<br>1 | 500<br>250 | 13,000.00<br>250.00 |
| J. Glenn<br>Geologist | May 1<br>May 24<br>May 2, 22, 23 | - May 1<br>- May 31 | work in Russia<br>work in Russia<br>travel | 1<br>8<br>3 | 600<br>600<br>300 | 600.00<br>4,800.00<br>900.00 |
| R. Jones<br>Chief Engineer | May 16<br>May 14, 15 | - May 31 | work in Russia<br>travel | 16<br>2 | 600<br>300 | 9,600.00<br>600.00 |
| **Subtotal LukOil AIK** |  |  |  |  |  | **29,750.00** |

**Urai**

| G. Carlstrom | May 16 | - May 31 | work in Russia | 16 | 640 | 10,240.00 |
| Geologist | May 14, 15 | | travel | 2 | 320 | 640.00 |

**Subtotal Tursunt Urai**     **10,880.00**

**Subtotal Fees**     $   **381,380.00**

Check Number 1      381,380.00

<u>**LukOil AIK Expenses**</u>

Airfare Charged Credit Card

| | | | |
|---|---|---:|---|
| R. Alexander | | $ 0.00 | |
| R. Alexander | | 0.00 | |
| T. Armeneau | 31-May | 1,996.61 | |
| J. Bartel | 31-May | 2,325.32 | |
| J. Bartel | 31-May | -1,573.98 | |
| G. Carlstrom | | 0.00 | |
| S. Chervyakov | 5-Jun | 2,111.74 | |
| C. Dommer | | 0.00 | |
| J. Glenn | | 0.00 | |
| R. Guice | 11-Jun | 2,084.99 | |
| P. Howell | 1-Jun | 1,934.84 | |
| R. Jones | 6-May | 1,800.44 | |
| R. Jones | 14-May | -1,600.44 | |
| R. Jones | 22-Jun | 1,939.32 | |
| R. Karp | | 0.00 | |
| T. Krancer | 21-May | 1,663.86 | |
| T. Krancer | 1-May | -1,378.94 | |
| D. Ott | | 0.00 | |
| D. Ott | | 0.00 | |
| K. Ott | 21-Jun | 1,986.32 | |
| R. Payne | 29-Jun | 1,911.82 | |
| M Switek | | 0.00 | |
| R. Tyler | 22-Jun | 1,993.32 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 0.00 | |
| Express Tours | | 29,782.00 | |
| Agent Fee Credits | | -40.00 | |
| Agent Fees | | <u>440.00</u> | $ 47,377.22 |

Travel Expense Reports:

| | | | |
|---|---|---:|---|
| J. Bartel | | $ 2,600.84 | Includes $1,770 |
| G. Carlstrom | | 0.00 | |
| S. Chervyakov | | 553.93 | |
| C. Dommer | | 522.45 | |
| J. Glenn | | 0.00 | |
| R. Guice | | 794.53 | |
| P. Howell | | 964.27 | |
| R. Karp | | 587.90 | |
| R. Jones | | 0.00 | |
| A. Krancer | | 388.61 | |
| D. Ott | | 0.00 | |
| K. Ott | | 323.35 | |
| R. Payne | | 440.09 | |
| R. Pulley | | 0.00 | |
| M. Switek | | 298.12 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 720.94 | |
| H. Vaughn | | 0.00 | |
| | | | $ 8,195.03 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ 8,000.00 | |
| C.Dommer | | 0.00 | |
| J. Glenn | | 8,000.00 | |
| R. Guice | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| R. Karp | | 8,000.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 8,000.00 | $ 48,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Echometer | Equip Repair | $ 80.00 | |
| National Tank | Gaskets, Etc. | 634.00 | |
| | | | $ 714.00 |

| | |
|---|---|
| **Subtotal LukOil AIK Expenses** | **$ 104,286.25** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | 31-May | $ 1,996.61 | |
| T. Blacquier | 31-May | 1,996.61 | |
| L. Diede | 31-May | 1,718.14 | |
| L. Diede | 26-Jul | 1,365.50 | |
| L. Diede | 27-Aug | 127.60 | |
| L. Diede | 22-Jul | 970.21 | |
| C. Hanson | 26-May | 2,161.99 | |
| R. Heffernan | | 0.00 | |
| L. Johnson | | 0.00 | |
| R. Korbut | 31-May | 2,082.64 | |
| F. Kostyk | | 0.00 | |
| M. Podulsky | | 0.00 | |
| G. Schneider | 28-Jun | 1,984.84 | |
| E. Stephen | | 0.00 | |
| K. Stafford | 31-May | 1,996.61 | |
| D. Tindall | | 0.00 | |
| D. Sillerud | | 0.00 | |
| Agent Fees | | 0.00 | |
| Agent Fees | | 360.00 | $ 16,760.75 |

Travel Expense Reports

| | | |
|---|---|---|
| T. Armeneau | $ 424.30 | |
| T. Blacquier | 0.00 | |
| L. Diede | 177.72 | |
| C. Hanson | 0.00 | |
| R. Heffernan | 0.00 | |
| L. Johnson | 0.00 | |
| R. Korbut | 0.00 | |
| M. Podulsky | 487.00 | |
| G. Schneider | 0.00 | |
| E. Stephen | 0.00 | |
| E. Stephen | 0.00 | |
| D. Sillerud | 0.00 | |
| D. Tindall | 0.00 | $ 1,089.02 |

NMNG Materials and Supplies:

|  | WalMart | Digital Cameras - DRS | 451.76 | | |
|--|---------|----------------------|--------|--|--|
|  |  |  |  | $ | 451.76 |

**May 2004 Invoice**
**Gilwood Limited**                    **1-Jun-04**

NMNG Funds carried by:

|  |  |  |  |  |
|--|--|--|--|--|
| D. Sillerud | $ | 0.00 | | |
| J. Alack | | 0.00 | | |
| G. Carlstrom | | 8,000.00 | | |
| C. Hanson | | 0.00 | | |
| L. Diede | | 9,000.00 | | |
| P. Howell | | 0.00 | | |
| R. Jones | | 8,000.00 | | |
| A. Krancer | | 0.00 | | |
| R. Korbut | | 9,000.00 | | |
| F. Kostyk | | 0.00 | | |
| R. Pope | | 0.00 | | |
| G. Schneider | | 0.00 | $ | 34,000.00 |
|  | **Subtotal NMNG Expenses** | | $ | **52,301.53** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 216.53 | | |
|----------|--------|--------------|---|--------|--|--|
| | Fed Ex | Domestic | | 981.44 | | |
| | USPS | Postage | | 37.00 | | |
| | Kings Sooper | Stamps | | 14.80 | $ | 1,249.77 |

Misc Items:

| | Bank fees | | $ | 239.13 | | |
|--|-----------|--|---|--------|--|--|
| | Stamps | Kings Sooper | | 14.80 | | |
| | Finzer Imaging | Fax Machine Maint, Rpr | | 521.54 | | |
| | Office Depot | Office Supplies | | 0.00 | $ | 775.47 |

Phone

| | Qwest | Adj April Invoice | $ | -300.00 | | |
|--|-------|-------------------|---|---------|--|--|
| | Qwest | Local phone | | 296.73 | | |
| | AT&T | Long distance phone | | 149.15 | | |
| | AT&T | internet service January | | 21.95 | $ | 167.83 |

Other Consulting Fees

| | Carl Lesher | Retainer - May | $ | 2,000.00 | | |
|--|-------------|----------------|---|----------|--|--|
| | Luk-Oil Israel | Contract | | 100,000.00 | $ | 102,000.00 |

Visa Fees

| | Duran Visa Service | Karp Single Entry | | 428.00 | | |
|--|--------------------|-------------------|--|--------|--|--|
| | Duran Visa Service | Howell Single Entry | | 428.00 | | |
| | Passport service | | | 0.00 | | |
| | | | | | $ | 856.00 |
| | **Subtotal General Expenses** | | | | $ | **105,049.07** |

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
|--|----------------------|-------------|---|----------|--|--|
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 | | |
|--|--------------------------|--|---|----------|--|--|
| | Acct. Service | S. Fagan | | 1,800.00 | | |
| | L. Ingram | Wages | | 3,166.68 | $ | 6,966.68 |

| Employee Taxes | | | $ | 612.68 |
|---|---|---|---|---|

Employee Pension Expense - employer contribution $ 120.00

Insurances

| | SOS Insurance | | $ | 0.00 | |
|---|---|---|---|---|---|
| | St Paul International | Domestic Policies | | 0.00 | |
| | CoWest Insruance | International Workers Comp | | 9,484.79 | |
| | First Colony Life | Life Insurance - Lori | | 0.00 | |
| | United Healthcare | Officers Health Insurance | | 392.97 | |
| | United Healthcare | Employee Health Insurance | | 597.01 | 10,474.77 |

| | **Subtotal Office Expenses** | $ | **19,389.13** |
|---|---|---|---|

| Fees from page 1 | 381,380.00 |
|---|---|
| AIK Expenses from page 2 | 104,286.25 |
| NMNG Expenses | 52,301.53 |
| Other General Expenses from page 3 | 105,049.07 |
| DSE Office Expense | 19,389.13 |

| **Total Due This Invoice** | $ | **662,405.98** |
|---|---|---|

Check Number 1  662,405.98
Check Number 2  662,405.98

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-04

June 2004 Invoice

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1074

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Jun (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| T. Armeneau | Jun 2 | - Jun 30 | work in Russia | 29 | 850 | 24,650.00 |
| Drilling Supervisor | Jun 1 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| T. Blacquier | No Time | - | work in Russia | 0 | 750 | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 375 | 0.00 |
| | | | | | | |
| L. Diede | Jun 2 | - Jun 30 | work in Russia | 29 | 850 | 24,650.00 |
| Drilling Supervisor | Jun 1 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| C. Hanson | Jun 1 | - Jun 4 | work in Russia | 4 | 750 | 3,000.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | 1 | 750 | 750.00 |
| | Jun 5, 28, 29 | | Travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| R. Heffernan | May 5 | - May 31 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | May 3, 4 | | travel | 2 | 425 | 850.00 |
| | | | | | | |
| L. Johnson | Jun 1 | - Jun 4 | work in Russia | 4 | 850 | 3,400.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | 1 | 850 | 850.00 |
| | Jun 5, 28, 29 | | Travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| H. Moyler | Jun 30 | - Jun 30 | work in Russia | 1 | 850 | 850.00 |
| Drilling Supervisor | Jun 1, 2 | | travel | 2 | 425 | 850.00 |
| | | | | | | |
| F. Kostyk | No Time | - | work in Russia | 0 | 800 | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 400 | 0.00 |
| | | | | | | |
| M Podulski | Jun 1 | Jun 4 | work in Russia | 4 | 750 | 3,000.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | 1 | 750 | 750.00 |
| | Jun 5, 28, 29 | | Travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| R. Korbut | Jun 2 | Jun 30 | work in Russia | 29 | 850 | 24,650.00 |
| Drilling Supervisor | Jun 1 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| G. Schneider | Jun 1 | - Jun 2 | work in Russia | 2 | 850 | 1,700.00 |
| Chief Engineer | Jun 3 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| K. Stafford | May 1 | May 7 | work in Russia | 7 | -100 | (700.00) |
| Drilling Supervisor | May 8 | | travel | 1 | -50 | (50.00) |
| | | | | | | |
| K. Stafford | Jun 2 | Jun 30 | work in Russia | 29 | 750 | 21,750.00 |
| Drilling Supervisor | Jun 1 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| E. Stephen | Jun 5 | - Jun 29 | work in Russia | 25 | 650 | 16,250.00 |
| Solids Control | Jun 4, 30 | | travel | 2 | 325 | 650.00 |

| B. Stromberg | Jun 7 | Jun 30 | work in Russia | 24 | 850 | 20,400.00 |
|---|---|---|---|---|---|---|
| Drilling Supervisor | Jun 5, 6 | | travel | 2 | 425 | 850.00 |
| | | | | | | |
| D. Tindall | Jun 1 | - Jun 4 | work in Russia | 4 | 750 | 3,000.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | 1 | 750 | 750.00 |
| | Jun 5, 28, 29 | | travel | 3 | 375 | 1,125.00 |
| | | | **Subtotal NMNG** | | | **193,525.00** |

## Lukoil-AIK   Kogalym and Langepas

| H. Vaughn | Jun (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
|---|---|---|---|---|---|---|
| First Deputy | | | | | | |
| | | | | | | |
| J. Bartel | Jun 2 | - Jun 30 | work in Russia | 29 | 600 | 17,400.00 |
| Geologist | Jun 1 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| S. Chervyakov | Jun 7 | Jun 28 | work in Russia | 22 | 275 | 6,050.00 |
| Engineer | Jun 5, 6, 29 | | travel | 3 | 150 | 450.00 |
| | Jun 1 | Jun 4 | work o/s Russia | 4 | 275 | 1,100.00 |
| | | | | | | |
| C. Dommer | Jun 1 | - Jun 3 | work in Russia | 3 | 500 | 1,500.00 |
| Geologist | Jun 4 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| R. Guice | Jun 13 | - Jun 30 | work in Russia | 18 | 700 | 12,600.00 |
| Engineer | Jun 11, 12 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| P. Howell | Jun 3 | - Jun 30 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | Jun 1, 2 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Karp | Jun 1 | - Jun 30 | work in Russia | 30 | 650 | 19,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 325 | 0.00 |
| | | | | | | |
| A. Krancer | Jun 28 | - Jun 30 | work in Russia | 3 | 600 | 1,800.00 |
| Geologist | Jun 26, 27 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| D. Ott | Jun 1 | - Jun 25 | work in Russia | 25 | 650 | 16,250.00 |
| Fld Supervisor | Jun 26 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| K. Ott | Jun 25 | - Jun 30 | work in Russia | 6 | 650 | 3,900.00 |
| Fld Supervisor | Jun 23, 24 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Jun 1 | - Jun 4 | work in Russia | 4 | 650 | 2,600.00 |
| Drilling Supervisor | Jun 5 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| R. Tyler | No Time | - | work in Russia | 0 | 750 | 0.00 |
| Drilling Supervisor | Jun 29, 30 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Tyler | May 16 | - May 31 | work in Russia | 16 | -750 | (12,000.00) |
| Drilling Supervisor | May 14, 15 | | travel | 2 | -375 | (750.00) |
| | | | | | | |
| R. Tyler | May 1 | - May 28 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | May 29 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Jun 30 | - Jun 30 | work in Russia | 1 | 850 | 850.00 |
| Chief Engineer | Jun 28, 29 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **127,125.00** |

## Langepas

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M. Switek | No Time | - | | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | | travel | 0 | 250 | 0.00 |
| | | | | | | | |
| J. Glenn | Jun 1 | - Jun 30 | | work in Russia | 30 | 600 | 18,000.00 |
| Geologist | No Travel | | | travel | 0 | 300 | 0.00 |
| | | | | | | | |
| R. Jones | Jun 1 | - Jun 2 | | work in Russia | 2 | 600 | 1,200.00 |
| Chief Engineer | Jun 24 | - Jun 30 | | work in Russia | 7 | 600 | 4,200.00 |
| | Jun 22, 23 | | | travel | 2 | 300 | 600.00 |

**Subtotal LukOil AIK**             __24,000.00__

**Urai**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G. Carlstrom | Jun 1 | - Jun 4 | | work in Russia | 4 | 640 | 2,560.00 |
| Geologist | Jun 5 | | | travel | 1 | 320 | 320.00 |

**Subtotal Tursunt Urai**           __2,880.00__

**Subtotal Fees**             $ __347,530.00__

Check Number 1         347,530.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| T. Armeneau | Overbill May | | -1,996.61 | |
| J. Bartel | | | 0.00 | |
| J. Bartel | | | 0.00 | |
| G. Carlstrom | 5-Jul | | 2,162.80 | |
| S. Chervyakov | 29-Jul | | 2,024.38 | |
| C. Dommer | 6-Jul | | 1,946.80 | |
| C. Dommer | 6-Jul | | 2,258.71 | |
| C. Dommer | | | -1,946.80 | |
| J. Glenn | 29-Jul | | 1,877.16 | |
| R. Guice | | | 0.00 | |
| P. Howell | 27-Jul | | 2,032.30 | |
| R. Jones | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | 20-Jul | | 1,997.66 | |
| T. Krancer | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| D. Ott | 28-Jul | | 1,916.94 | |
| D. Ott | | | 0.00 | |
| K. Ott | 21-Jun | | 2,072.94 | |
| K. Ott | | | -1,986.32 | |
| K. Ott | 21-Jun | | 2,152.44 | |
| K. Ott | | | -2,072.94 | |
| R. Payne | 3-Jul | | 2,530.04 | |
| R. Payne | | | -1,911.82 | |
| M Switek | 5-Jul | | 1,877.16 | |
| R. Tyler | | | 1,993.44 | |
| W. Welch | | | 0.00 | |
| J. Wright | 22-Jul | | 1,899.54 | |
| H. Vaughn | 22-Jul | | 1,899.54 | |
| Express Tours | | | 0.00 | |
| Agent Fee Credits | | | 0.00 | |
| Agent Fees | | | 480.00 | $ 21,207.36 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 556.64 | |
| G. Carlstrom | | 0.00 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 236.94 | |
| J. Glenn | | 0.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Karp | | 295.30 | |
| R. Jones | | 289.51 | |
| A. Krancer | | 706.38 | |
| D. Ott | | 612.22 | |
| K. Ott | | 0.00 | |
| R. Payne | | 0.00 | |
| R. Pulley | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 637.17 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 0.00 | |
| | | $ | 3,334.16 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 8,000.00 |
| C.Dommer | | | 8,000.00 |
| J. Glenn | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| B.Payne | | | 8,000.00 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| W. Welch | | | 8,000.00 |
| H. Vaughn | | | 0.00 | $ | 48,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Petro Skills | Chervyakov Course | $ | 2,140.00 |
| I.A.D.C | Materials | | 4,059.00 |
| Oil & Gas Journal | Subscriptions (2) | | 198.00 |
| National Tank (2nd Order) | Gaskets, Etc. | | 640.00 |
| | | $ | 7,037.00 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | $ | **79,578.52** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | 26-Jul | $ | 2,049.33 |
| T. Blacquier | | | -1,776.61 |
| L. Diede | | | 0.00 |
| C. Hanson | 28-Jun | | 2,161.80 |
| C. Hanson | | | -2,166.99 |
| R. Heffernan | 28-Jun | | 2,177.50 |
| R. Heffernan | | | -2,031.50 |
| L. Johnson | 28-Jun | | 2,181.11 |
| R. Korbut | 26-Jul | | 1,848.04 |
| F. Kostyk | | | 0.00 |
| M. Podulsky | 28-Jun | | 2,177.50 |
| G. Schneider | | | -1,784.84 |
| E. Stephen | | | 0.00 |
| K. Stafford | 26-Jul | | 2,049.33 |
| B. Stromberg | 5-Jun | | 2,499.32 |
| D. Tindall | 28-Jun | | 2,177.50 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | -40.00 |
| Agent Fees | | | 400.00 | $ | 11,921.49 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| T. Blacquier | | | 0.00 |
| L. Diede | | | 0.00 |
| C. Hanson | | | 407.21 |
| R. Heffernan | | | 0.00 |
| L. Johnson | | | 409.48 |
| R. Korbut | | | 0.00 |
| H. Moyler | | | 2,411.75 |
| M. Podulsky | | | 0.00 |
| G. Schneider | | | 616.25 |
| E. Stephen | | | 1,034.12 |
| D. Sillerud | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | D. Tindall | | | 354.00 $ | 5,232.81 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Fin Academy-Moscow | D Sillerud Moscow Exp | $ | 145.11 | 5 May 2004 |
| Fin Academy-Moscow | D Sillerud Moscow Exp | | 411.53 | 28 May 2004 |
| Fin Academy-Moscow | D Sillerud Moscow Exp | | 217.90 | 24 Jun 2004 |
| Fin Academy-Moscow | D Sillerud Moscow Exp | | 145.09 | 30 Jun 2004 |
| Oil & Gas Journal | Subscription | | 99.00 | |
| | | | $ | 1,018.63 |

**June 2004 Invoice**
**Gilwood Limited**                         1-Jul-04

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 9,000.00 | |
| A. Krancer | | 9,000.00 | |
| R. Korbut | | 0.00 | |
| F. Kostyk | | 0.00 | |
| B. Stromberg | | 9,000.00 | |
| M. Switek | | 8,000.00 $ | 44,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **62,172.93** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 225.29 | |
| | Fed Ex | Domestic | | 1,114.15 | |
| | USPS | Postage | | 0.00 | |
| | | | | 0.00 $ | 1,339.44 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank fees | | $ | 188.15 | |
| Lori Ingram - WalMart | Photo Printer | | 158.86 | |
| Colorado Secretary of St | Fees | | 45.00 | |
| IDK | Computer Repair | | 332.50 | |
| Office Depot | Office Supplies | | 0.00 $ | 724.51 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 295.12 | |
| AT&T | Long distance phone | | 462.00 | |
| AT&T | internet service June | | 21.95 $ | 779.07 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Carl Lesher | Retainer - May | $ | 2,000.00 | |
| Carl Lesher | Phone Charges | | 12.82 | |
| Luk-Oil Israel | Contract | | 0.00 $ | 2,012.82 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Switek Single Entry | $ | 428.00 |
| Diran Visa Service | Switek Passport Fee | | 188.00 |
| Diran Visa Service | Tyler Single Entry | | 428.00 |
| Diran Visa Service | Ott Processing Fee | | 100.00 |
| Diran Visa Service | Welch Processing Fee | | 100.00 |
| Diran Visa Service | Payne Single Entry | | 428.00 |
| Diran Visa Service | Jones Multi-Entry | | 678.00 |
| Diran Visa Service | Krancer Single Entry | | 428.00 |
| Diran Visa Service | Alexander Multi-Entry | | 578.00 |

| | | | | |
|---|---|---|---:|---:|
| Diran Visa Service | K Ott Single Entry | | 328.00 | |
| Diran Visa Service | W Welch Single Entry | | 328.00 | |
| Diran Visa Service | Stromberg Multi Entry | | 578.00 | |
| Passport service | | | 0.00 | |
| | | | | $ 4,590.00 |
| | **Subtotal General Expenses** | | | **$ 9,445.84** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---:|---:|---:|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---:|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 627.09 |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 2,583.00 | |
| CoWest Insruance | International Workers Comp | | 9,674.48 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 387.00 | |
| United Healthcare | Officers Health Insurance | | 592.43 | |
| United Healthcare | Employee Health Insurance | | 710.44 | 13,947.35 |
| | **Subtotal Office Expenses** | | $ | **22,876.12** |

| | |
|---|---|
| Fees from page 1 | 347,530.00 |
| AIK Expenses from page 2 | 79,578.52 |
| NMNG Expenses | 62,172.93 |
| Other General Expenses from page 3 | 9,445.84 |
| DSE Office Expense | 22,876.12 |
| **Total Due This Invoice** | $ **521,603.41** |

Check Number 1  521,603.41
Check Number 2  521,603.41

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Aug-04

**July 2004 Invoice**

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1076

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Jul (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ 11,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| T. Armeneau | Jul 1 | - Jul 3 | work in Russia | 3 | 850 | 2,550.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 850 | 3,400.00 |
| | Jul 4, 26, 27 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| L. Diede | Jul 1 | - Jul 2 | work in Russia | 2 | 850 | 1,700.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 850 | 3,400.00 |
| | Jul 3, 26, 27 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| C. Hanson | Jul 1 | - Jul 30 | work in Russia | 30 | 750 | 22,500.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | -1 | 750 | (750.00) |
| | Jun 30 | | Travel | 1 | 375 | 375.00 |
| | July 31 | | Travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Heffernan | May 5 | - May 31 | work in Russia | -27 | 850 | (22,950.00) |
| Drilling Supervisor | May 3, 4 | | travel | -2 | 425 | (850.00) |
| | | | | | | |
| R. Heffernan | Jun 1 | - Jun 16 | work in Russia | 16 | 850 | 13,600.00 |
| Drilling Supervisor | Jun 17 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| L. Johnson | Jul 1 | - Jul 30 | work in Russia | 30 | 850 | 25,500.00 |
| Drilling Supervisor | Jul 31 | | Travel | 1 | 425 | 425.00 |
| | | | | | | |
| H. Moyler | Jul 1 | - Jul 30 | work in Russia | 30 | 700 | 21,000.00 |
| Drilling Supervisor | Jul 31 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| H. Moyler | Jun 30 | - Jun 30 | work in Russia | 1 | 700 | 700.00 |
| Drilling Supervisor | Jun 1, 2 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| H. Moyler | Jun 30 | - Jun 30 | work in Russia | -1 | 850 | (850.00) |
| Drilling Supervisor | Jun 1, 2 | | travel | -2 | 425 | (850.00) |
| | | | | | | |
| F. Kostyk | No Time | - | work in Russia | 0 | 800 | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 400 | 0.00 |
| | | | | | | |
| M Podulsky | Jul 1 | Jul 30 | work in Russia | 30 | 750 | 22,500.00 |
| Drilling Supervisor | Jul 31 | | Travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Korbut | Jul 1 | Jul 2 | work in Russia | 2 | 850 | 1,700.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 850 | 3,400.00 |
| | Jul 3, 26, 27 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| K. Stafford | Jul 1 | Jul 2 | work in Russia | 2 | 750 | 1,500.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 750 | 3,000.00 |
| | Jul 3, 26, 27 | | travel | 3 | 375 | 1,125.00 |

| Name / Title | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| E. Stephen | Jul 31 | - Jul 31 | work in Russia | 1 | 650 | 650.00 |
| Solids Control | Jul 30 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Stromberg | Jul 1 | Jul 2 | work in Russia | 2 | 850 | 1,700.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 850 | 3,400.00 |
| | Jul 3, 26, 27 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| D. Tindall | Jul 1 | - Jul 30 | work in Russia | 30 | 750 | 22,500.00 |
| Drilling Supervisor | Jul 31 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal NMNG** | | | **149,400.00** |

**Lukoil-AIK   Kogalym and Langepas**

| Name / Title | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| H. Vaughn | Jul (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| J. Bartel | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | Jul 1 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| S. Chervyakov | Jul 31 | Jul 31 | work in Russia | 1 | 275 | 275.00 |
| Engineer | Jul 29, 30 | | travel | 2 | 150 | 300.00 |
| | | | | | | |
| C. Dommer | Jul 8 | - Jul 31 | work in Russia | 24 | 500 | 12,000.00 |
| Geologist | Jul 6, 7 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Guice | Jul 1 | - Jul 19 | work in Russia | 19 | 700 | 13,300.00 |
| Engineer | Jul 20 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| P. Howell | Jul 1 | - Jul 6 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | Jul 30 | - Jul 31 | work in Russia | 2 | 750 | 1,500.00 |
| | Jul 7, 28, 29 | | travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| R. Karp | Jul 1 | - Jul 2 | work in Russia | 2 | 650 | 1,300.00 |
| Drilling Supervisor | Jul 3 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| A. Krancer | Jul 1 | - Jul 28 | work in Russia | 28 | 650 | 18,200.00 |
| Geologist | Jul 29 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Ott | Jul 30 | - Jul 31 | work in Russia | 2 | 650 | 1,300.00 |
| Fld Supervisor | Jul 28, 29 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | Jul 1 | - Jul 30 | work in Russia | 30 | 650 | 19,500.00 |
| Fld Supervisor | Jul 31 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Payne | Jul 5 | - Jul 31 | work in Russia | 27 | 700 | 18,900.00 |
| Drilling Supervisor | Jul 3, 4 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| R. Tyler | Jul 1 | - Jul 31 | work in Russia | 31 | 750 | 23,250.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 375 | 0.00 |
| | | | | | | |
| W. Welch | Jul 1 | - Jul 30 | work in Russia | 30 | 850 | 25,500.00 |
| Chief Engineer | July 31 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **152,850.00** |

**Langepas**

| Name / Title | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| M. Switek | Jul 7 | - Jul 31 | work in Russia | 25 | 500 | 12,500.00 |
| Geologist | Jul 5, 6 | | travel | 2 | 250 | 500.00 |

| J. Glenn | Jul 1 | - Jul 2 | work in Russia | 2 | 600 | 1,200.00 |
| Geologist | Jul 31 | - Jul 31 | work in Russia | 1 | 600 | 600.00 |
| | Jul 3, 29, 30 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| R. Jones | Jul 1 | - Jul 24 | work in Russia | 24 | 600 | 14,400.00 |
| Chief Engineer | No Travel | | travel | 0 | 300 | 0.00 |

**Subtotal LukOil AIK**       **30,100.00**

**Urai**

| G. Carlstrom | Jul 7 | - Jul 31 | work in Russia | 25 | 640 | 16,000.00 |
| Geologist | Jul 5, 6 | | travel | 2 | 320 | 640.00 |

**Subtotal Tursunt Urai**       **16,640.00**

**Subtotal Fees**       $ **348,990.00**

Check Number 1       348,990.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | 7-Aug | | 1,769.66 |
| J. Bartel | | | 214.70 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | 29-Jul | | 2,175.38 |
| S. Chervyakov | | | -2,024.38 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 0.00 |
| R. Guice | 9-Aug | | 1,910.54 |
| P. Howell | | | -1,832.30 |
| P. Howell | 28-Jul | | 1,967.18 |
| R. Jones | | | 0.00 |
| R. Jones | | | 0.00 |
| R. Jones | | | 0.00 |
| R. Karp | 4-Aug | | 2,197.66 |
| R. Karp | | | -1,997.66 |
| T. Krancer | 26-Sep | | 1,837.24 |
| T. Krancer | | | 0.00 |
| D. Ott | 28-Jul | | 2,116.94 |
| D. Ott | | | -1,916.94 |
| K. Ott | | | 0.00 |
| K. Ott | 1-Sep | | 1,844.16 |
| K. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | 25-Aug | | 1,870.40 |
| R. Payne | | | 0.00 |
| A. Schlett | 23-Aug | | 2,454.72 |
| M Switek | 29-Aug | | 1,846.71 |
| R. Tyler | 18-Aug | | 2,151.90 |
| R. Tyler | | | -1,793.32 |
| W. Welch | | | 0.00 |
| J. Wright | | | 0.00 |
| H. Vaughn | 18-Aug | | 1,865.14 |
| Express Tours | | | 24,451.80 |
| Agent Fee Credits | | | 0.00 |
| Agent Fees | | | <u>520.00</u>   $   41,629.53 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| G. Carlstrom | | 0.00 |
| S. Chervyakov | | 869.47 |
| C. Dommer | | 440.93 |
| J. Glenn | | 0.00 |
| R. Guice | | 554.77 |
| P. Howell | | 731.89 |
| R. Karp | | 0.00 |
| R. Jones | | 251.55 |
| A. Krancer | | 335.25 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| R. Payne | | 0.00 |
| M. Switek | | 549.65 |
| R. Tyler | | 934.87 |
| W. Welch | | 559.41 |
| H. Vaughn | | 2,558.62 |
| | $ | 7,786.41 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ 0.00 | |
| G. Carlstrom | | 0.00 | |
| C.Dommer | | 0.00 | |
| J. Glenn | | 8,000.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 8,000.00 | |
| R. Karp | | 8,000.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 8,000.00 | $ 40,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Misc | | $ 0.00 | |
| Misc | | 0.00 | |
| | | | $ 0.00 |

| | | | |
|---|---|---|---|
| | **Subtotal LukOil AIK Expenses** | | $ **89,415.94** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | | $ 613.38 | |
| L. Diede | | 0.00 | |
| L. Diede | | 0.00 | |
| C. Hanson | 23-Aug | 1,811.90 | |
| C. Hanson | 23-Aug | 310.00 | |
| R. Heffernan | | 0.00 | |
| L. Johnson | | 0.00 | |
| R. Korbut | | 0.00 | |
| F. Kostyk | | 0.00 | |
| M. Podulsky | | 0.00 | |
| G. Schneider | | 0.00 | |
| E. Stephen | | 0.00 | |
| K. Stafford | | 0.00 | |
| B. Stromberg | 26-Jul | 1,868.90 | |
| D. Tindall | | 0.00 | |
| D. Sillerud | | 0.00 | |
| Agent Fees | | 120.00 | |
| Agent Fees | | 0.00 | $ 4,724.18 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ 0.00 | |
| T. Blacquier | | 0.00 | |
| L. Diede | | 417.33 | |
| C. Hanson | | 0.00 | |
| R. Heffernan | | 813.00 | |
| L. Johnson | | 414.88 | |
| R. Korbut | | 0.00 | |
| H. Moyler | | 0.00 | |
| M. Podulsky | | 0.00 | |
| K. Stafford | | 461.00 | |
| E. Stephen | | 636.55 | |
| D. Sillerud | | 0.00 | |
| D. Tindall | | 0.00 | $ 2,742.76 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Office Depot | Envelopes | $ | 23.80 | |
| Workwear Store | Coveralls - D Sillerud | | 96.01 | |
| Oil & Gas Journal | Subscription | | 0.00 | |
| | | | $ | 119.81 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Diede | | | 9,000.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| R. Korbut | | | 9,000.00 | |
| F. Kostyk | | | 0.00 | |
| B. Stromberg | | | 9,000.00 | |
| M. Switek | | | 0.00 | $ 27,000.00 |
| | **Subtotal NMNG Expenses** | | $ | **34,586.75** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 197.54 | |
| | Fed Ex | Domestic | | 929.54 | |
| | USPS | Postage | | 0.00 | |
| | | | | 0.00 | $ 1,127.08 |

| | | | | |
|---|---|---|---|---|
| Misc Items: | | | | |
| Bank fees | | $ | 335.48 | |
| WalMart | First Aid Kit | | 19.17 | |
| Adams County Treasurer | Taxes | | 279.53 | |
| Office Depot | Office Supplies | | 208.13 | $ 842.31 |

| | | | | |
|---|---|---|---|---|
| Phone | | | | |
| Qwest | Local phone | $ | 298.76 | |
| AT&T | Long distance phone | | 236.73 | |
| AT&T | internet service June | | 21.95 | $ 557.44 |

| | | | | |
|---|---|---|---|---|
| Other Consulting Fees | | | | |
| Carl Lesher | Retainer - May | $ | 2,000.00 | |
| Questa Engineering Corp | John Wright | | 15,600.00 | |
| Luk-Oil Israel | Contract | | 140,000.00 | $ 157,600.00 |

| | | | | |
|---|---|---|---|---|
| Visa Fees | | | | |
| Diran Visa Service | Double Entry J Wright | $ | 478.00 | |
| Diran Visa Service | | | 0.00 | |
| Passport service | | | 0.00 | |
| | | | | $ 478.00 |
| | **Subtotal General Expenses** | | | $ **160,604.83** |

**DSE Office Expenses**
General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.85 | $ 1,307.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |

| L. Ingram | Wages | 3,166.68 | $ | 6,966.68 |

Employee Taxes                                                    $        627.09

Employee Pension Expense - employer contribution                 $        120.00

Insurances
    SOS Insurance                        $        0.00
    St Paul International    Domestic Policies           0.00
    CoWest Insruance        International Workers Comp  9,484.79
    First Colony Life       Life Insurance - Lori        0.00
    Beta Health Assoc       Lori Dental Insurance        0.00
    United Healthcare       Officers Health Insurance  508.29
    United Healthcare       Employee Health Insurance  609.56
    United Healthcare       Cost Adjustment           -185.02        10,417.62

    **Subtotal Office Expenses**              $     **19,439.24**

Fees from page 1                                                        348,990.00
AIK Expenses from page 2                                                 89,415.94
NMNG Expenses                                                           34,586.75
Other General Expenses from page 3                                     160,604.83
DSE Office Expense                                                      19,439.24

**Total Due This Invoice**                                        $     **653,036.76**

Check Number 1  653,036.76
Check Number 2  653,036.76

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Sep-04

</div>

<div align="center">

**August 2004 Invoice**

</div>

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1078

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Aug (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
| First Deputy | | | | | | |
| T. Armeneau | Aug 1 | - Aug 27 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | Aug 28 | | travel | 1 | 425 | 425.00 |
| L. Diede | Aug 1 | - Aug 27 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | Aug 28 | | travel | 1 | 425 | 425.00 |
| G. Embry | Aug 11 | - Aug 27 | work in Russia | 17 | 850 | 14,450.00 |
| Drilling Supervisor | Aug 9, 10, 28, 29 | | travel | 4 | 425 | 1,700.00 |
| C. Hanson | Aug 25 | - Aug 31 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Aug 23, 24 | | Travel | 2 | 375 | 750.00 |
| L. Johnson | Aug 25 | - Aug 31 | work in Russia | 7 | 850 | 5,950.00 |
| Drilling Supervisor | Aug 23, 24 | | Travel | 2 | 425 | 850.00 |
| H. Moyler | Jul 1 | - Jul 30 | July adjustment | 30 | 50 | 1,500.00 |
| Drilling Supervisor | Jul 31 | | travel | 1 | 25 | 25.00 |
| H. Moyler | Jun 30 | - Jun 30 | June adjustment | 1 | 50 | 50.00 |
| Drilling Supervisor | Jun 1, 2 | | travel | 2 | 25 | 50.00 |
| H. Moyler | Aug 1 | - Aug 7 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Aug 25 | - Aug 31 | work in Russia | 7 | 750 | 5,250.00 |
| | Aug 8,9,10, 23, 24 | | travel | 5 | 375 | 1,875.00 |
| N. Jelovac | Aug 11 | Aug 27 | work in Russia | 17 | 750 | 12,750.00 |
| Drilling Supervisor | Aug 9, 10, 28 | | Travel | 3 | 375 | 1,125.00 |
| F. Kostyk | No Time | - | work in Russia | 0 | 800 | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 400 | 0.00 |
| M Podulsky | Aug 25 | Aug 31 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Aug 23, 24 | | Travel | 2 | 375 | 750.00 |
| R. Korbut | Aug 1 | Aug 27 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | Aug 28 | | travel | 1 | 425 | 425.00 |
| A. Schlett | Aug 24 | Aug 31 | work in Russia | 8 | 800 | 6,400.00 |
| Drilling Supervisor | Aug 10, 11, 23 | | travel | 3 | 400 | 1,200.00 |
| K. Stafford | Aug 1 | Aug 1 | work in Russia | 1 | 750 | 750.00 |
| Drilling Supervisor | Aug 2 | | travel | 1 | 375 | 375.00 |
| E. Stephen | Aug 1 | - Aug 31 | work in Russia | 31 | 650 | 20,150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Solids Control | | | travel | 0 | 325 | 0.00 |
| B. Stromberg | Aug 1 | Aug 27 | work in Russia | 27 | 850 | 22,950.00 |
| Drilling Supervisor | Aug 28 | | travel | 1 | 425 | 425.00 |
| D. Tindall | Aug 25 | - Aug 31 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Aug 23, 24 | | travel | 2 | 375 | 750.00 |
| | | | **Subtotal NMNG** | | | **202,200.00** |

**Lukoil-AIK   Kogalym and Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| H. Vaughn | Aug (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | Aug 9 | - Aug 31 | work in Russia | 23 | 600 | 13,800.00 |
| Geologist | Aug 7, 8 | | travel | 2 | 300 | 600.00 |
| S. Chervyakov | Aug 1 | Aug 27 | work in Russia | 27 | 275 | 7,425.00 |
| Engineer | Aug 30 | | travel | 1 | 150 | 150.00 |
| C. Dommer | Aug 1 | - Aug 12 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Aug 13 | | travel | 1 | 250 | 250.00 |
| R. Guice | Aug 12 | - Aug 18 | work in Russia | 7 | 700 | 4,900.00 |
| Engineer | Aug 29 | - Aug 31 | work in Russia | 3 | 700 | 2,100.00 |
| | Aug 10 | | work o/s Russia | 1 | 500 | 500.00 |
| | Aug 9, 11 | | travel | 2 | 350 | 700.00 |
| P. Howell | Aug 1 | - Aug 28 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | Aug 29 | | travel | 1 | 375 | 375.00 |
| R. Karp | Aug 6 | - Aug 20 | work in Russia | 15 | 700 | 10,500.00 |
| Drilling Supervisor | Aug 4, 5, 21 | | travel | 3 | 350 | 1,050.00 |
| A. Krancer | Aug 27 | - Aug 31 | work in Russia | 5 | 650 | 3,250.00 |
| Geologist | Jul 25, 26 | | travel | 2 | 325 | 650.00 |
| D. Ott | Aug 1 | - Aug 31 | work in Russia | 31 | 650 | 20,150.00 |
| Fld Supervisor | | | travel | 0 | 325 | 0.00 |
| K. Ott | No Time | - | work in Russia | 0 | 650 | 0.00 |
| Fld Supervisor | Aug 30, 31 | | travel | 2 | 325 | 650.00 |
| B. Payne | Aug 1 | - Aug 7 | work in Russia | 7 | 700 | 4,900.00 |
| Drilling Supervisor | Aug 27 | - Aug 31 | work in Russia | 5 | 700 | 3,500.00 |
| | Aug 8, 25, 26 | | travel | 3 | 350 | 1,050.00 |
| R. Tyler | Aug 19 | - Aug 31 | work in Russia | 13 | 750 | 9,750.00 |
| Drilling Supervisor | Aug 1, 17, 18 | | travel | 3 | 375 | 1,125.00 |
| W. Welch | No Time | - | work in Russia | 0 | 850 | 0.00 |
| Chief Engineer | No Travel | | travel | 0 | 425 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **122,375.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | Aug 1 | - Aug 2 | work in Russia | 2 | 500 | 1,000.00 |
| Geologist | Aug 31 | - Aug 31 | work in Russia | 1 | 500 | 500.00 |
| | Aug 3, 29, 30 | | travel | 3 | 250 | 750.00 |

| J. Glenn | Aug 1 | - Aug 31 | work in Russia | 31 | 600 | 18,600.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| R. Jones | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Chief Engineer | No Travel | | travel | 0 | 300 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **20,850.00** |

**Urai**

| G. Carlstrom | Aug 1 | - Aug 12 | work in Russia | 12 | 640 | 7,680.00 |
| Geologist | Aug 13 | | travel | 1 | 320 | 320.00 |
| | | | **Subtotal Tursunt Urai** | | | **8,000.00** |
| | | | **Subtotal Fees** | | $ | **353,425.00** |

Check Number 1      353,425.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| J. Bartel | | | 0.00 |
| G. Carlstrom | 17-Sep | | 1,667.36 |
| S. Chervyakov | 23-Sep | | 1,916.43 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 17-Sep | | 1,644.36 |
| C. Dommer | | | -1,644.36 |
| C. Dommer | 19-Sep | | 1,781.10 |
| C. Dommer | | | -1,781.00 |
| C. Dommer | 18-Sep | | 1,908.10 |
| J. Glenn | 26-Sep | | 1,674.36 |
| R. Guice | | | 0.00 |
| P. Howell | 22-Sep | | 1,743.99 |
| P. Howell | | | 0.00 |
| Deborah Howell | 25-Aug | | 1,767.21 |
| R. Jones | 4-Sep | | 1,970.93 |
| R. Jones | | | 0.00 |
| R. Jones | | | 0.00 |
| R. Karp | 4-Aug | | 1,704.36 |
| R. Karp | | | -1,704.36 |
| R. Karp | 14-Sep | | 1,904.70 |
| T. Krancer | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | 30-Aug | | 2,044.16 |
| K. Ott | | | -1,844.16 |
| K. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Payne | | | 0.00 |
| A. Schlett | | | 0.00 |
| M Switek | | | 0.00 |
| R. Tyler | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | 8-Sep | | 1,976.20 |
| J. Wright | | | 0.00 |
| H. Vaughn | 20-Sep | | 1,626.86 |
| Express Tours | | | 0.00 |
| Agent Fee Credits | | | 0.00 |
| Agent Fees | | | <u>560.00</u>  $ 18,916.24 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 430.57 |
| J. Glenn | | | 639.30 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| R. Jones | | | 0.00 |
| A. Krancer | | | 42.75 |
| D. Ott | | | 560.63 |
| K. Ott | | | 329.35 |
| R. Payne | | | 404.06 |
| M. Switek | | | 228.30 |
| R. Tyler | | | 92.70 |

| | |
|---|---|
| W. Welch | 0.00 |
| H. Vaughn | 1,260.08 |
| | $ 3,987.74 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---:|---:|
| J. Bartel | | $ 8,000.00 | |
| G. Carlstrom | | 8,000.00 | |
| C.Dommer | | 0.00 | |
| J. Glenn | | 0.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 8,000.00 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 8,000.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 8,000.00 | |
| B.Payne | | 8,000.00 | |
| M. Switek | | 8,000.00 | |
| R. Tyler | | 8,000.00 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 8,000.00 | $ 72,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---:|---:|
| Office Depot | Misc Supplies | $ 57.10 | |
| QCQA | Supplies | 302.60 | |
| Humble Instruments | Core Study Bazhanov Shale | 9,234.00 | |
| | | | $ 9,593.70 |

| | | |
|---|---:|---:|
| **Subtotal LukOil AIK Expenses** | | **$ 104,497.68** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---:|---:|
| T. Armeneau | | $ 0.00 | |
| L. Diede | 20-Sep | 1,675.86 | |
| L. Diede | | 0.00 | |
| G. Embry | 9-Aug | 2,048.24 | |
| G. Embry | 20-Sep | 191.25 | |
| G. Embry | 20-Sep | 1,438.52 | |
| C. Hanson | | 0.00 | |
| C. Hanson | | 0.00 | |
| N. Jelovac | 9-Aug | 2,781.20 | |
| N. Jelovac | 20-Sep | 2,054.64 | |
| L. Johnson | 23-Aug | 2,245.71 | |
| R. Korbut | 20-Sep | 1,585.86 | |
| F. Kostyk | | 0.00 | |
| M. Podulsky | 23-Aug | 2,245.71 | |
| E. Stephen | 1-Sep | 738.11 | |
| K. Stafford | | 0.00 | |
| B. Stromberg | 20-Sep | 1,644.36 | |
| D. Tindall | 23-Aug | 2,245.71 | |
| D. Sillerud | | 0.00 | |
| Agent Fees | | 0.00 | |
| Agent Fees | | 520.00 | $ 21,415.17 |

Travel Expense Reports

| | | | | |
|---|---|---:|---:|---|
| T. Armeneau | July | $ 613.38 | | |
| L. Diede | | 1,268.53 | | Includes Airline |
| G. Embry | | 586.88 | | |
| C. Hanson | | 889.23 | | |
| R. Heffernan | | 0.00 | | |
| L. Johnson | | 414.88 | | |
| R. Korbut | July | 509.83 | | |
| R. Korbut | | 514.40 | | |
| H. Moyler | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| M. Podulsky | July | | 382.04 | |
| M. Podulsky | | | 290.88 | |
| K. Stafford | | | 442.00 | |
| E. Stephen | | | 84.10 | |
| B. Stromberg | | | 289.63 | |
| B. Stromberg | | | 408.25 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 347.27 | $ 7,041.30 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Office Depot | Misc Supplies | $ | 180.52 |
| Calenders | | | 27.24 |
| WalMart | Digital Camera | | 210.88 |
| WalMart | Digital Camera, Etc. | | 311.78 |
| | | $ | 730.42 |

NMNG Funds carried by:

| | | |
|---|---|---|
| D. Sillerud | $ | 0.00 |
| G. Carlstrom | | 9,000.00 |
| C. Hanson | | 9,000.00 |
| L. Diede | | 9,000.00 |
| G. Embry | | 0.00 |
| R. Guice | | 9,000.00 |
| P. Howell | | 0.00 |
| R. Jones | | 0.00 |
| A. Krancer | | 0.00 |
| R. Korbut | | 9,000.00 |
| F. Kostyk | | 0.00 |
| A. Schlett | | 9,000.00 |
| M. Switek | | 0.00 |
| W. Welch | | 9,000.00 $ 54,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **83,186.89** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 155.06 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 1,049.10 | |
| | USPS | Postage | | 0.00 | |
| | | | | 0.00 | $ 1,204.16 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank fees | | $ | 167.11 | |
| Lehrers Flowers | | | 74.50 | |
| Office Depot | Misc Supplies | | 57.72 | $ 299.33 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 293.83 | |
| AT&T | Long distance phone | | 164.62 | |
| AT&T | internet service June | | 21.95 | $ 480.40 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | Retainer - August | $ | 2,000.00 | |
| Questa Engineering Corp | John Wright | | 15,600.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ 17,600.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Multi-Entry Schlett | $ | 578.00 |
| Diran Visa Service | Multi-Entry Jelovac | | 578.00 |

| | | | |
|---|---|---:|---|---:|
| Diran Visa Service | Tourist D Howell | 428.00 | | |
| Diran Visa Service | Single Entry Embry | 278.00 | | |
| Passport service | | 0.00 | | |
| | | | $ | 1,862.00 |
| | **Subtotal General Expenses** | | $ | **21,445.89** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---:|---:|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| Acct. Service | M. Sczekan | | 458.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 7,424.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 548.26 |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 1,300.50 | |
| CoWest Insruance | International Workers Comp | | 9,484.79 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 11,903.14 |
| | **Subtotal Office Expenses** | | $ | **21,211.08** |

| | | |
|---|---|---|
| Fees from page 1 | | 353,425.00 |
| AIK Expenses from page 2 | | 104,497.68 |
| NMNG Expenses | | 83,186.89 |
| Other General Expenses from page 3 | | 21,445.89 |
| DSE Office Expense | | 21,211.08 |
| **Total Due This Invoice** | $ | **583,766.54** |

Check Number 1  583,766.54
Check Number 2  583,766.54

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Oct-04

**September 2004 Invoice**

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1080

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Sep (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| T. Armeneau | Sep 22 | - Sep 30 | work in Russia | 9 | 850 | | 7,650.00 |
| Drilling Supervisor | Sep 20, 21 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| L. Diede | Sep 22 | - Sep 30 | work in Russia | 9 | 850 | | 7,650.00 |
| Drilling Supervisor | Sep 20, 21 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| G. Embry | Sep 22 | - Sep 30 | work in Russia | 9 | 850 | | 7,650.00 |
| Drilling Supervisor | Sep 20, 21 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| C. Hanson | Sep 1 | - Sep 24 | work in Russia | 24 | 750 | | 18,000.00 |
| Drilling Supervisor | Sep 25 | | Travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| N. Jelovac | Sep 22 | - Sep 30 | work in Russia | 9 | 750 | | 6,750.00 |
| Drilling Supervisor | Sep 20, 21 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| L. Johnson | Sep 1 | - Sep 24 | work in Russia | 24 | 850 | | 20,400.00 |
| Drilling Supervisor | Sep 25 | | Travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| H. Moyler | Sep 1 | - Sep 30 | work in Russia | 30 | 750 | | 22,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 375 | | 0.00 |
| | | | | | | | |
| F. Kostyk | No Time | - | work in Russia | 0 | 800 | | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 400 | | 0.00 |
| | | | | | | | |
| M Podulsky | Sep 1 | Sep 24 | work in Russia | 24 | 750 | | 18,000.00 |
| Drilling Supervisor | Sep 25 | | Travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| R. Korbut | Sep 22 | - Sep 30 | work in Russia | 9 | 850 | | 7,650.00 |
| Drilling Supervisor | Sep 20, 21 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| A. Schlett | Sep 1 | Sep 26 | work in Russia | 26 | 800 | | 20,800.00 |
| Drilling Supervisor | Sep 27 | | travel | 1 | 400 | | 400.00 |
| | | | | | | | |
| K. Stafford | Sep 24 | Sep 30 | work in Russia | 7 | 750 | | 5,250.00 |
| Drilling Supervisor | Sept 22, 23 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| E. Stephen | Sep 22 | - Sep 30 | work in Russia | 9 | 650 | | 5,850.00 |
| Solids Control | Sep 21 | | travel | 1 | 325 | | 325.00 |
| | | | | | | | |
| D. Tindall | Sep 1 | - Sep 24 | work in Russia | 24 | 750 | | 18,000.00 |
| Drilling Supervisor | Sep 25 | | travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| | | | **Subtotal NMNG** | | | | 184,325.00 |

**Lukoil-AIK   Kogalym and Langepas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Sep (Monthly Charge) | | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Sep 1<br>Sep 16 | - Sep 15 | work in Russia<br>travel | 15<br>1 | 600<br>300 | 9,000.00<br>300.00 |
| S. Chervyakov<br>Engineer | Sep 25<br>Sep 23, 24 | Sep 30 | work in Russia<br>travel | 6<br>2 | 275<br>150 | 1,650.00<br>300.00 |
| C. Dommer<br>Geologist | Sep 20<br>Sep 18, 19 | - Sep 30 | work in Russia<br>travel | 11<br>2 | 500<br>250 | 5,500.00<br>500.00 |
| R. Guice<br>Engineer | Sep 1<br>Sep 18 | - Sep 17 | work in Russia<br>travel | 17<br>1 | 700<br>350 | 11,900.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | Sep 24<br>Sep 22, 23 | - Sep 30 | work in Russia<br>travel | 7<br>2 | 750<br>375 | 5,250.00<br>750.00 |
| R. Karp<br>Drilling Supervisor | Sep 16<br>Sep 14, 15 | - Sep 30 | work in Russia<br>travel | 15<br>2 | 700<br>350 | 10,500.00<br>700.00 |
| A. Krancer<br>Geologist | Sep 1<br>Sep 26 | - Sep 25 | work in Russia<br>travel | 25<br>1 | 650<br>325 | 16,250.00<br>325.00 |
| D. Ott<br>Fld Supervisor | Sep 1<br>Sep 2 | - Sep 1 | work in Russia<br>travel | 1<br>1 | 650<br>325 | 650.00<br>325.00 |
| K. Ott<br>Fld Supervisor | Sep 1<br>No Travel | - Sep 30 | work in Russia<br>travel | 30<br>0 | 650<br>325 | 19,500.00<br>0.00 |
| B. Payne<br>Drilling Supervisor | Sep 1<br>Sep 26 | - Sep 25 | work in Russia<br>travel | 25<br>1 | 700<br>350 | 17,500.00<br>350.00 |
| R. Tyler<br>Drilling Supervisor | Sep 1<br>Sep 18 | - Sep 17 | work in Russia<br>travel | 17<br>1 | 750<br>375 | 12,750.00<br>375.00 |
| W. Welch<br>Chief Engineer | Sep 10<br>Sep 8, 9 | - Sep 30 | work in Russia<br>travel | 21<br>2 | 850<br>425 | 17,850.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | | **141,425.00** |

**Langepas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M. Switek<br>Geologist | Sep 1<br>No Travel | - Sep 30 | work in Russia<br>travel | 30<br>0 | 500<br>250 | 15,000.00<br>0.00 |
| J. Glenn<br>Geologist | Sep 1<br>Sep 28<br>Sep 3, 26, 27 | - Sep 2<br>- Sep 30 | work in Russia<br>work in Russia<br>travel | 2<br>3<br>3 | 600<br>600<br>300 | 1,200.00<br>1,800.00<br>900.00 |
| R. Jones<br>Chief Engineer | Sep 6<br>Sep 4, 5 | - Sep 30 | work in Russia<br>travel | 25<br>2 | 600<br>300 | 15,000.00<br>600.00 |
| | | | **Subtotal LukOil AIK** | | | | **34,500.00** |

**Urai**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G. Carlstrom<br>Geologist | Sep 19<br>Sep 17, 18 | - Sep 30 | work in Russia<br>travel | 12<br>2 | 640<br>320 | 7,680.00<br>640.00 |

| | |
|---|---:|
| **Subtotal Tursunt Urai** | 8,320.00 |
| **Subtotal Fees** | $ 368,570.00 |

Check Number 1          368,570.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | 11-Oct | $ | 1,199.84 | | |
| J. Bartel | 11-Oct | | 216.19 | | |
| G. Carlstrom | | | 0.00 | | |
| S. Chervyakov | 23-Sep | | 2,104.06 | | |
| S. Chervyakov | | | -1,916.43 | | |
| C. Dommer | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| J. Glenn | | | -1,474.36 | | |
| J. Glenn | 26-Sep | | 1,877.20 | | |
| R. Guice | 20-Oct | | 1,660.52 | | |
| P. Howell | | | 0.00 | | |
| R. Jones | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| T. Krancer | 21-Oct | | 1,574.98 | | |
| T. Krancer | | | 0.00 | | |
| D. Ott | 4-Oct | | 1,619.52 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | 20-Oct | | 1,666.02 | | |
| R. Payne | | | 0.00 | | |
| A. Schlett | | | 0.00 | | |
| M Switek | | | 0.00 | | |
| R. Tyler | 12-Oct | | 1,746.52 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| J. Wright | | | 0.00 | | |
| H. Vaughn | 25-Oct | | 1,630.52 | | |
| Express Tours | | | 0.00 | | |
| Agent Fee Credits | | | 0.00 | | |
| Agent Fees | | | 320.00 | $ | 12,224.58 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 274.69 | | |
| G. Carlstrom | | | 0.00 | | |
| S. Chervyakov | | | 581.48 | | |
| C. Dommer | | | 464.44 | | |
| J. Glenn | | | 456.43 | | |
| R. Guice | | | 647.28 | | |
| P. Howell | | | 520.00 | | |
| R. Karp | | | 0.00 | | |
| R. Jones | | | 0.00 | | |
| A. Krancer | | | 353.47 | | |
| D. Ott | | | 257.71 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 348.75 | | |
| M. Switek | | | 372.60 | | |
| R. Tyler | | | 637.56 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 1,108.83 | | |
| | | | | $ | 6,023.24 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 8,000.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 8,000.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ | 56,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Pennwell Books | Books-Vaughn, Drabkin | $ | 138.00 | |
| Amazon.com | Books-Vaughn, Drabkin | | 69.00 | |
| Academic Press | Books-Vaughn, Drabkin | | 214.39 | |
| Nace International | Books-Vaughn, Drabkin | | 207.12 | |
| Amazon.com | Books-Vaughn, Drabkin | | 422.10 | |
| Aspen Technology | Hysys Maintenance | | 3,960.00 | |
| | | | | $ | 5,010.61 |

| | | | | |
|---|---|---|---|---|
| **Subtotal LukOil AIK Expenses** | | | | $ | **79,258.43** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | 20-Sep | $ | 2,138.25 | |
| L. Diede | 20-Sep | | 210.09 | |
| G. Embry | | | 0.00 | |
| C. Hanson | 18-Oct | | 1,628.52 | |
| C. Hanson | 18-Oct | | 319.99 | |
| C. Hanson | | | -1,428.52 | |
| C. Hanson | 14-Oct | | 1,628.82 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 18-Oct | | 1,967.31 | |
| L. Johnson | 14-Oct | | 2,126.51 | |
| L. Johnson | | | -1,967.31 | |
| R. Korbut | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| M. Podulsky | 18-Oct | | 1,967.31 | |
| M. Podulsky | 14-Oct | | 2,126.51 | |
| M. Podulsky | | | -1,967.31 | |
| E. Stephen | | | 0.00 | |
| K. Stafford | 22-Sep | | 2,870.77 | |
| K. Stafford | | | -2,289.25 | |
| K. Stafford | 17-Sep | | 2,289.25 | |
| B. Stromberg | | | -1,444.36 | |
| D. Tindall | 18-Oct | | 1,967.31 | |
| D. Tindall | 14-Oct | | 2,126.51 | |
| D. Tindall | | | -1,967.31 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 380.00 | $ | 12,683.09 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ 555.38 | |
| L. Diede | | 0.00 | |
| G. Embry | | 231.13 | |
| C. Hanson | | 0.00 | |
| N. Jelovac | | 1,098.26 | Includes Airline |
| R. Heffernan | May, June | 687.00 | |
| L. Johnson | | 534.84 | |
| R. Korbut | | 0.00 | |
| R. Korbut | | 0.00 | |
| H. Moyler | June - August | 3,246.38 | Includes Airline |
| M. Podulsky | | 262.64 | |
| M. Podulsky | | 0.00 | |
| K. Stafford | | 0.00 | |
| A. Schlett | | 1,119.13 | |
| E. Stephen | | 1,184.00 | |
| D. Sillerud | | 0.00 | |
| D. Sillerud | Moscow Finance Acad | 145.26 | |
| D. Tindall | | 0.00 | $ 9,064.02 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Office Depot | Thumb Drive (2) | $ 148.27 | |
| Office Depot | Thumb Drive (6), Misc | 502.61 | |
| Office Depot | Thumb Drive (12) | 761.58 | |
| Canon | Acc Kit (4/30/04) | 215.04 | |
| Canon | Acc Kit (5/3/04) | 215.04 | |
| | | | $ 1,842.54 |

**September 2004 Invoice**
**Gilwood Limited**      1-Oct-04

NMNG Funds carried by:

| | | |
|---|---|---|
| D. Sillerud | $ 0.00 | |
| G. Carlstrom | 0.00 | |
| C. Hanson | 0.00 | |
| L. Diede | 9,000.00 | |
| G. Embry | 9,000.00 | |
| R. Guice | 0.00 | |
| P. Howell | 0.00 | |
| R. Jones | 0.00 | |
| A. Krancer | 0.00 | |
| R. Korbut | 9,000.00 | |
| F. Kostyk | 0.00 | |
| A. Schlett | 0.00 | |
| M. Switek | 0.00 | |
| R. Tyler | 9,000.00 | |
| W. Welch | 0.00 | $ 36,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | **$ 59,589.65** | |

**Other General Expenses**

| | | | |
|---|---|---|---|
| Shipping | Fed Ex | International | $ 56.53 |
| | Fed Ex | Domestic | 1,070.60 |
| | USPS | Postage | 0.00 |
| | | | 0.00    $ 1,127.13 |

Misc Items:

| | | | |
|---|---|---|---|
| | Bank fees | | $ 344.10 |
| | Lehrers Flowers | | 0.00 |
| | Office Depot | Misc Supplies | 0.00    $ 344.10 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 298.18 | |
| AT&T | Long distance phone | | 137.73 | |
| AT&T | internet service June | | 21.95 | $ 457.86 |

**Other Consulting Fees**

| | | | | |
|---|---|---|---|---|
| Carl Lesher | Retainer - August | $ | 2,000.00 | |
| Questa Engineering Corp | John Wright | | 0.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ 2,000.00 |

**Visa Fees**

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Double Entry Embry | $ | 428.00 | |
| Diran Visa Service | Double Entry Jelovac | | 428.00 | |
| Diran Visa Service | McDougall | | 478.00 | |
| Passport service | | | 0.00 | |
| | | | | $ 1,334.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | | $ **5,263.09** |

## DSE Office Expenses

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 548.26 |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |
| Insurances | | | | |
| SOS Insurance | | $ 0.00 | | |
| St Paul International | Domestic Policies | 0.00 | | |
| CoWest Insruance | International Workers Comp | 9,484.79 | | |
| First Colony Life | Life Insurance - Lori | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | | |
| United Healthcare | Officers Health Insurance | 508.29 | | |
| United Healthcare | Employee Health Insurance | 609.56 | 10,602.64 | |
| | **Subtotal Office Expenses** | | $ | **19,452.58** |

| | |
|---|---|
| Fees from page 1 | 368,570.00 |
| AIK Expenses from page 2 | 79,258.43 |
| NMNG Expenses | 59,589.65 |
| Other General Expenses from page 3 | 5,263.09 |
| DSE Office Expense | 19,452.58 |
| **Total Due This Invoice** | $ **532,133.75** |

Check Number 1  532,133.75
Check Number 2  532,133.75

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-04

**October 2004 Invoice**

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1082

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Oct (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| T. Armeneau | Oct 1 | - Oct 25 | work in Russia | 25 | 850 | | 21,250.00 |
| Drilling Supervisor | Oct 26 | | travel | 1 | 425 | | 425.00 |
| L. Diede | Oct 1 | - Oct 24 | work in Russia | 24 | 850 | | 20,400.00 |
| Drilling Supervisor | Oct 25 | | travel | 1 | 425 | | 425.00 |
| G. Embry | Oct 1 | - Oct 25 | work in Russia | 25 | 850 | | 21,250.00 |
| Drilling Supervisor | Oct 26 | | travel | 1 | 425 | | 425.00 |
| C. Hanson | Oct 16 | - Oct 31 | work in Russia | 16 | 750 | | 12,000.00 |
| Drilling Supervisor | Oct  14, 15 | | Travel | 2 | 375 | | 750.00 |
| N. Jelovac | Oct 1 | - Oct 22 | work in Russia | 22 | 750 | | 16,500.00 |
| Drilling Supervisor | Oct 23 | | travel | 1 | 375 | | 375.00 |
| L. Johnson | Oct 16 | - Oct 31 | work in Russia | 16 | 850 | | 13,600.00 |
| Drilling Supervisor | Oct 14, 15 | | Travel | 2 | 425 | | 850.00 |
| H. Moyler | Oct 1 | - Oct 20 | work in Russia | 20 | 750 | | 15,000.00 |
| Drilling Supervisor | Oct 21, 22 | | travel | 2 | 375 | | 750.00 |
| F. Kostyk | No Time | - | work in Russia | 0 | 800 | | 0.00 |
| Drilling Supervisor | No Time | | travel | 0 | 400 | | 0.00 |
| M Podulsky | Oct 16 | Oct 31 | work in Russia | 16 | 750 | | 12,000.00 |
| Drilling Supervisor | Oct 14, 15 | | Travel | 2 | 375 | | 750.00 |
| R. Korbut | Oct 1 | - Oct 25 | work in Russia | 25 | 850 | | 21,250.00 |
| Drilling Supervisor | Oct 26 | | travel | 1 | 425 | | 425.00 |
| A. Schlett | Oct 12 | Oct 31 | work in Russia | 20 | 800 | | 16,000.00 |
| Drilling Supervisor | Oct 11 | | travel | 1 | 400 | | 400.00 |
| K. Stafford | Oct 1 | Oct 22 | work in Russia | 22 | 750 | | 16,500.00 |
| Drilling Supervisor | Oct 23 | | travel | 1 | 375 | | 375.00 |
| E. Stephen | Oct 1 | - Oct 6 | work in Russia | 6 | 650 | | 3,900.00 |
| Solids Control | Oct 27 | - Oct 31 | work in Russia | 5 | 650 | | 3,250.00 |
| | Oct 7, 25, 26 | | travel | 3 | 325 | | 975.00 |
| D. Tindall | Oct 16 | - Oct 31 | work in Russia | 16 | 750 | | 12,000.00 |
| Drilling Supervisor | Oct 14, 15 | | travel | 2 | 375 | | 750.00 |
| | | | **Subtotal NMNG** | | | | **223,575.00** |

**Lukoil-AIK   Kogalym and Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Oct (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel<br>Geologist | Oct 13<br>Oct 11, 12 | - Oct 31 | work in Russia<br>travel | 19<br>2 | 600<br>300 | 11,400.00<br>600.00 |
| S. Chervyakov<br>Engineer | Oct 1<br>Oct 23 | Oct 22 | work in Russia<br>travel | 22<br>1 | 275<br>150 | 6,050.00<br>150.00 |
| C. Dommer<br>Geologist | Oct 1<br>Oct 14 | - Oct 13 | work in Russia<br>travel | 13<br>1 | 500<br>250 | 6,500.00<br>250.00 |
| R. Guice<br>Engineer | Oct 15<br>Sep 30<br>Oct 13, 14 | - Oct 31<br>- Oct 1 | work in Russia<br>work o/s Russia<br>travel | 17<br>2<br>2 | 700<br>500<br>350 | 11,900.00<br>1,000.00<br>700.00 |
| P. Howell<br>Drilling Supervisor | Oct 1<br>Oct 24 | - Oct 23 | work in Russia<br>travel | 23<br>1 | 750<br>375 | 17,250.00<br>375.00 |
| R. Karp<br>Drilling Supervisor | Oct 1<br>Oct 16, 17 | - Oct 15 | work in Russia<br>travel | 15<br>2 | 700<br>350 | 10,500.00<br>700.00 |
| A. Krancer<br>Geologist | Oct 22<br>Oct 20, 21 | - Oct 31 | work in Russia<br>travel | 10<br>2 | 650<br>325 | 6,500.00<br>650.00 |
| D. Ott<br>Fld Supervisor | Oct 6<br>Oct 4, 5 | - Oct 31 | work in Russia<br>travel | 26<br>2 | 650<br>325 | 16,900.00<br>650.00 |
| K. Ott<br>Fld Supervisor | Oct 1<br>Oct 7 | - Oct 6 | work in Russia<br>travel | 6<br>1 | 650<br>325 | 3,900.00<br>325.00 |
| B. Payne<br>Drilling Supervisor | Oct 22<br>Oct 20, 21 | - Oct 31 | work in Russia<br>travel | 10<br>1 | 700<br>350 | 7,000.00<br>350.00 |
| R. Tyler<br>Drilling Supervisor | Oct 14<br>Oct 12, 13 | - Oct 31 | work in Russia<br>travel | 18<br>2 | 750<br>375 | 13,500.00<br>750.00 |
| W. Welch<br>Chief Engineer | Oct 1<br>Oct 14 | - Oct 13 | work in Russia<br>travel | 13<br>1 | 850<br>425 | 11,050.00<br>425.00 |
| | | | **Subtotal LukOil AIK** | | | **137,375.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek<br>Geologist | No Work<br>Oct 1 | - | work in Russia<br>travel | 0<br>1 | 500<br>250 | 0.00<br>250.00 |
| J. Glenn<br>Geologist | Oct 1<br>No Travel | - Oct 31 | work in Russia<br>travel | 31<br>0 | 600<br>300 | 18,600.00<br>0.00 |
| R. Jones<br>Chief Engineer | Oct 1<br>  | - Oct 8 | work in Russia<br>travel | 8<br>0 | 650<br>300 | 5,200.00<br>0.00 |
| | | | **Subtotal LukOil AIK** | | | **24,050.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Carlstrom<br>Geologist | Oct 1<br>  | - Oct 24 | work in Russia<br>travel | 24<br>0 | 640<br>320 | 15,360.00<br>0.00 |

| | |
|---|---|
| **Subtotal Tursunt Urai** | 15,360.00 |
| **Subtotal Fees** | $ 400,360.00 |

Check Number 1          400,360.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| G. Carlstrom | 26-Nov | | 1,743.52 | |
| S. Chervyakov | 7-Nov | | 1,932.93 | |
| S. Chervyakov | | | 2,160.19 | |
| S. Chervyakov | | | -1,932.93 | |
| C. Dommer | 17-Nov | | 1,676.52 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | 23-Nov | | 1,309.36 | |
| J. Glenn | | | 0.00 | |
| R. Guice | 13-Oct | | 1,709.87 | |
| R. Guice | 19-Nov | | 1,713.52 | |
| R. Guice | | | -1,460.52 | |
| P. Howell | 17-Nov | | 1,820.36 | |
| R. Jones | 15-Nov | | 1,669.52 | |
| R. Karp | 16-Oct | | 1,904.70 | |
| R. Karp | | | -1,704.70 | |
| R. Karp | 9-Nov | | 1,418.06 | |
| T. Krancer | 20-Oct | | 1,775.24 | |
| T. Krancer | | | -1,574.98 | |
| M. McDougall | 20-Oct | | 890.32 | |
| D. Ott | 29-Nov | | 1,811.52 | |
| D. Ott | | | 0.00 | |
| K. Ott | 8-Nov | | 1,104.76 | |
| K. Ott | | | 0.00 | |
| R. Payne | 20-Oct | | 3,948.15 | |
| R. Payne | | | -1,666.02 | |
| R. Payne | 20-Oct | | 231.99 | |
| A. Schlett | | | 0.00 | |
| M Switek | 1-Nov | | 1,309.36 | |
| R. Tyler | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | 17-Nov | | 1,442.70 | |
| J. Wright | | | 0.00 | |
| H. Vaughn | 22-Oct | | 1,711.32 | |
| H. Vaughn | | | -1,630.52 | |
| H. Vaughn | 1-Dec | | 1,683.52 | |
| Express Tours | | | 10,926.61 | |
| Agent Fee Credits | | | 0.00 | |
| Agent Fees | | | 760.00 | $ | 36,684.37 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 530.17 |
| C. Dommer | | | 496.22 |
| J. Glenn | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| R. Jones | | | 353.65 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 649.03 |
| K. Ott | | | 309.16 |
| R. Payne | | | 0.00 |
| M. Switek | | | 741.79 |
| R. Tyler | | | 21.41 |
| W. Welch | | | 689.08 |
| H. Vaughn | | | 687.86 |

$ 4,478.37

LukOil AIK Funds Carried By:

| | | |
|---|---|---|
| J. Bartel | $ | 0.00 |
| G. Carlstrom | | 0.00 |
| C.Dommer | | 8,000.00 |
| J. Glenn | | 0.00 |
| R. Guice | | 8,000.00 |
| P. Howell | | 8,000.00 |
| R. Jones | | 4,000.00 |
| R. Karp | | 8,000.00 |
| A. Krancer | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 8,000.00 |
| B.Payne | | 8,000.00 |
| M. Switek | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | <u>8,000.00</u> | $ | 60,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Dima Drabkin | Expenses | $ | 1,381.88 |
| Rbt. Rowan & Assoc | Misc | | 814.44 |
| Kemtron | Materials | | 1,736.16 |
| IADC | Contract Work | | 127.00 |
| WalMart | Supplies | | 51.13 |
| | | $ | 4,110.61 |

| | | |
|---|---|---|
| **Subtotal LukOil AIK Expenses** | $ | **105,273.35** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | 15-Nov | $ | 2,182.10 |
| L. Diede | 15-Nov | | 1,699.52 |
| L. Diede | | | -1,699.52 |
| L. Diede | | | 1,707.40 |
| G. Embry | 15-Nov | | 191.25 |
| G. Embry | 15-Nov | | 1,704.16 |
| G. Embry | 25-Oct | | 1,608.52 |
| G. Embry | | | -1,438.52 |
| C. Hanson | | | 0.00 |
| C. Hanson | | | 0.00 |
| C. Hanson | | | 0.00 |
| C. Hanson | | | 0.00 |
| N. Jelovac | 17-Dec | | 347.17 |
| N. Jelovac | 15-Nov | | 2,182.10 |
| L. Johnson | | | 0.00 |
| L. Johnson | | | 0.00 |
| L. Johnson | | | 0.00 |
| R. Korbut | 15-Nov | | 1,655.02 |
| F. Kostyk | 4-Nov | | 1,387.45 |
| M. Podulsky | | | 0.00 |
| M. Podulsky | | | 0.00 |
| M. Podulsky | | | 0.00 |
| E. Stephen | | | 0.00 |
| K. Stafford | 15-Nov | | 2,006.10 |
| K. Stafford | 15-Nov | | 2,021.66 |
| K. Stafford | | | -2,021.66 |
| B. Stromberg | | | 0.00 |
| D. Tindall | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| Agent Fees | | | | 360.00 $ 13,892.75 |

**Travel Expense Reports**

| | |
|---|---|
| T. Armeneau | $ 653.70 |
| L. Diede | 721.65 |
| G. Embry | 260.10 |
| C. Hanson | 509.88 |
| N. Jelovac | 684.88 |
| L. Johnson | 534.84 |
| R. Korbut | 760.70 |
| R. Korbut | 0.00 |
| F. Kostyk | 457.15 |
| H. Moyler | 0.00 |
| M. Podulsky | 0.00 |
| K. Stafford | 220.00 |
| A. Schlett | 0.00 |
| E. Stephen | 1,187.73    Includes Airfare |
| D. Sillerud | 0.00 |
| D. Tindall | 0.00 $ 5,990.63 |

**NMNG Materials and Supplies:**

| | | | |
|---|---|---|---|
| WalMart | Sony DSCP73 ($557.27) | $ | 519.58 |
| Office Depot | | | 0.00 |
| Office Depot | | | 0.00 |
| Canon | | | 0.00 |
| Canon | | | 0.00 |
| | | $ | 519.58 |

**October 2004 Invoice**
**Gilwood Limited**            1-Nov-04

NMNG Funds carried by:

| | |
|---|---|
| D. Sillerud | $ 0.00 |
| G. Carlstrom | 0.00 |
| C. Hanson | 9,000.00 |
| L. Diede | 9,000.00 |
| G. Embry | 0.00 |
| R. Guice | 0.00 |
| P. Howell | 0.00 |
| R. Jones | 0.00 |
| A. Krancer | 9,000.00 |
| R. Korbut | 9,000.00 |
| F. Kostyk | 9,000.00 |
| A. Schlett | 0.00 |
| M. Switek | 0.00 |
| R. Tyler | 9,000.00 |
| W. Welch | 0.00 $ 54,000.00 |

| | |
|---|---|
| **Subtotal NMNG Expenses** | **$ 74,402.96** |

**Other General Expenses**

| | | | |
|---|---|---|---|
| Shipping | Fed Ex | International | $ 342.93 |
| | Fed Ex | Domestic | 439.65 |
| | USPS | Postage | 37.00 |
| | | | 0.00 $ 819.58 |

Misc Items:

| | | |
|---|---|---|
| Capital Grill | Holiday Party Planning | $ 41.43 |
| Bank Fees | | 306.88 |
| Office Depot | | 247.30 |
| WalMart | | 51.13 |

| | | | | | |
|---|---|---|---|---|---:|
| | Copy Sales Co. | Copier Repair | | 284.99 | |
| | WalMart | Misc Supplies ($557.27) | | 37.69 | $ 969.42 |
| Phone | | | | | |
| | Qwest | Local phone | $ | 288.41 | |
| | AT&T | Long distance phone | | 228.58 | |
| | AT&T | internet service June | | 21.95 | $ 538.94 |
| Other Consulting Fees | | | | | |
| | Carl Lesher | Retainer - August | $ | 2,000.00 | |
| | Questa Engineering Corp | John Wright | | 0.00 | |
| | Luk-Oil Israel | Contract | | 140,000.00 | $ 142,000.00 |
| Visa Fees | | | | | |
| | Diran Visa Service | Multi Entry Kostyk | $ | 478.00 | |
| | Diran Visa Service | Passport Howell | | 243.00 | |
| | Passport service | | | 0.00 | |
| | | | | | $ 721.00 |
| | | **Subtotal General Expenses** | | | **$ 145,048.94** |

**DSE Office Expenses**

| | | | | | |
|---|---|---|---|---|---:|
| General Office Charges: | | | | | |
| | Ranch Office Commons | office rent | $ | 1,215.00 | |
| | United Systems | quarterly monitor fee | | 92.85 | $ 1,307.85 |
| Wages & Fees | | | | | |
| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | S. Fagan | | 1,800.00 | |
| | L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 548.26 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |
| | | | | |
| Insurances | | | | |
| SOS Insurance | | $ 0.00 | | |
| St Paul International | Domestic Policies | 0.00 | | |
| CoWest Insruance | International Workers Comp | 9,484.79 | | |
| First Colony Life | Life Insurance - Lori | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | | |
| United Healthcare | Officers Health Insurance | 508.29 | | |
| United Healthcare | Employee Health Insurance | 609.56 | 10,602.64 | |
| | **Subtotal Office Expenses** | | $ | **19,545.43** |

| | |
|---|---|
| Fees from page 1 | 400,360.00 |
| AIK Expenses from page 2 | 105,273.35 |
| NMNG Expenses | 74,402.96 |
| Other General Expenses from page 3 | 145,048.94 |
| DSE Office Expense | 19,545.43 |
| | |
| **Total Due This Invoice** | $ **744,630.68** |

Check Number 1 744,630.68
Check Number 2 744,630.68

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Dec-04

**November 2004**

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1084

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Nov (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| T. Armeneau | Nov 24 | - Nov 30 | work in Russia | 7 | 850 | | 5,950.00 |
| Drilling Supervisor | Nov 22, 23 | | travel | 2 | 425 | | 850.00 |
| L. Diede | Nov 17 | - Nov 30 | work in Russia | 14 | 850 | | 11,900.00 |
| Drilling Supervisor | Nov 15, 16 | | travel | 2 | 425 | | 850.00 |
| G. Embry | Nov 17 | - Nov 30 | work in Russia | 14 | 850 | | 11,900.00 |
| Drilling Supervisor | Nov 15, 16 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Nov 1 | - Nov 19 | work in Russia | 19 | 750 | | 14,250.00 |
| Drilling Supervisor | Nov 20 | | Travel | 1 | 375 | | 375.00 |
| N. Jelovac | Nov 17 | - Nov 30 | work in Russia | 14 | 750 | | 10,500.00 |
| Drilling Supervisor | Nov 15, 16 | | travel | 2 | 375 | | 750.00 |
| L. Johnson | Nov 1 | - Nov 19 | work in Russia | 19 | 850 | | 16,150.00 |
| Drilling Supervisor | Nov 20 | | Travel | 1 | 425 | | 425.00 |
| H. Moyler | Nov 17 | - Nov 30 | work in Russia | 14 | 750 | | 10,500.00 |
| Drilling Supervisor | Nov 16 | | travel | 1 | 375 | | 375.00 |
| F. Kostyk | Nov 6 | - Nov 30 | work in Russia | 25 | 800 | | 20,000.00 |
| Drilling Supervisor | Nov 4, 5 | | travel | 2 | 400 | | 800.00 |
| M Podulsky | Nov 1 | - Nov 19 | work in Russia | 19 | 750 | | 14,250.00 |
| Drilling Supervisor | Nov 20 | | Travel | 1 | 375 | | 375.00 |
| R. Korbut | Nov 17 | - Nov 30 | work in Russia | 14 | 850 | | 11,900.00 |
| Drilling Supervisor | Nov 15, 16 | | travel | 2 | 425 | | 850.00 |
| A. Schlett | Nov 1 | Nov 30 | work in Russia | 30 | 800 | | 24,000.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 400 | | 0.00 |
| E. Stephen | Nov 1 | - Nov 15 | work in Russia | 15 | 650 | | 9,750.00 |
| Solids Control | Nov 16 | | travel | 1 | 325 | | 325.00 |
| D. Tindall | Nov 1 | - Nov 19 | work in Russia | 19 | 750 | | 14,250.00 |
| Drilling Supervisor | Nov 20 | | travel | 1 | 375 | | 375.00 |
| | | | **Subtotal NMNG** | | | | **193,500.00** |
| **Lukoil-AIK   Kogalym and Langepas** | | | | | | | |
| H. Vaughn | Nov (Monthly Charge) | | | 1 | 8000 | | 8,000.00 |

First Deputy

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | Nov 1 | - Nov 19 | work in Russia | 19 | 600 | 11,400.00 |
| Geologist | Nov 20 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| S. Chervyakov | Nov 9 | Nov 11 | work in Russia | 3 | 350 | 1,050.00 |
| Engineer | Nov 14 | Nov 30 | work in Russia | 17 | 350 | 5,950.00 |
| | Nov 7, 8 | | travel | 2 | 175 | 350.00 |
| | | | | | | |
| C. Dommer | Nov 19 | - Nov 30 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Nov 17, 18 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Guice | Nov 1 | - Nov 5 | work in Russia | 5 | 700 | 3,500.00 |
| Engineer | Nov 6 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| P. Howell | Nov 19 | - Nov 30 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Nov 17, 18 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Karp | No Time | - | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Nov 1 | - Nov 24 | work in Russia | 24 | 650 | 15,600.00 |
| Geologist | Nov 25 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Ott | Nov 1 | - Nov 10 | work in Russia | 10 | 650 | 6,500.00 |
| Fld Supervisor | Nov 11, 29, 30 | | travel | 3 | 325 | 975.00 |
| | | | | | | |
| K. Ott | Nov 10 | - Nov 30 | work in Russia | 21 | 650 | 13,650.00 |
| Fld Supervisor | Nov 8, 9 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Nov 1 | - Nov 20 | work in Russia | 20 | 700 | 14,000.00 |
| Drilling Supervisor | Nov 21 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| R. Tyler | Nov 1 | - Nov 12 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Nov 13 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Nov 19 | - Nov 26 | work in Russia | 8 | 850 | 6,800.00 |
| Chief Engineer | Nov 17, 18, 27 | | travel | 3 | 425 | 1,275.00 |
| | | | **Subtotal LukOil AIK** | | | **116,650.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---|
| M. Switek | Nov 3 | - Nov 27 | work in Russia | 25 | 500 | 12,500.00 |
| Geologist | Nov 1, 2, 28 | | travel | 3 | 250 | 750.00 |
| | | | | | | |
| J. Glenn | Nov 1 | - Nov 5 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | Nov 25 | - Nov 30 | work in Russia | 6 | 600 | 3,600.00 |
| | Nov 6, 23, 24 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| R. Jones | Nov 17 | - Nov 30 | work in Russia | 14 | 650 | 9,100.00 |
| Chief Engineer | Nov 15, 16 | | travel | 2 | 325 | 650.00 |
| | | | **Subtotal LukOil AIK** | | | **30,500.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---|
| G. Carlstrom | Nov 28 | - Nov 30 | work in Russia | 3 | 640 | 1,920.00 |
| Geologist | Nov 26, 27 | | travel | 2 | 320 | 640.00 |
| | | | **Subtotal Tursunt Urai** | | | **2,560.00** |

**Subtotal Fees**   $   __343,210.00__

Check Number 1          343,210.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 5-Jan | $ | 625.58 |
| J. Bartel | 4-Jan | | 981.88 |
| G. Carlstrom | 21-Jan | | 1,744.70 |
| S. Chervyakov | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 17-Nov | | 20.00 |
| C. Dommer | 10-Jan | | 1,684.70 |
| C. Dommer | Add'l Fee | | 20.00 |
| J. Glenn | | | 0.00 |
| J. & P. Glenn | 29-Dec | | 547.40 |
| R. Guice | | | -1,513.52 |
| R. Guice | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | 12-Jan | | 1,799.20 |
| R. Jones | 17-Jan | | 1,670.70 |
| R. Karp | | | |
| R. Karp | | | 0.00 |
| R. Karp | | | 0.00 |
| T. Krancer | 4-Jan | | 1,321.72 |
| T. & D. Krancer | 27-Dec | | 630.40 |
| M. McDougall | | | 0.00 |
| D. Ott | 29-Nov | | 1,811.52 |
| D. Ott | 24-Jan | | 1,782.70 |
| D. Ott | Add'l Fee | | 20.00 |
| D. Ott | Add'l Fee | | 20.00 |
| K. Ott | 31-Dec | | 1,738.72 |
| K. Ott | | | 0.00 |
| R. Payne | 15-Dec | | 1,720.14 |
| S. Payne | 29-Dec | | 244.00 |
| R. Payne | | | 0.00 |
| A. Schlett | | | 0.00 |
| M Switek | 3-Jan | | 1,321.72 |
| R. Tyler | 7-Dec | | 1,800.64 |
| R. Tyler | | | 0.00 |
| W. Welch | 12-Jan | | 1,419.72 |
| J. Wright | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| Express Tours | | | 0.00 |
| Agent Fee Credits | | | -80.00 |
| Agent Fees | | | 810.00 |  $  22,141.92 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Bartel | $ | 311.11 |
| G. Carlstrom | | 0.00 |
| S. Chervyakov | | 0.00 |
| C. Dommer | | 471.19 |
| J. Glenn | | 0.00 |
| R. Guice | | 0.00 |
| P. Howell | | 0.00 |
| R. Karp | | 1,757.87 |
| R. Jones | | 0.00 |
| A. Krancer | | 348.45 |
| D. Ott | | 450.53 |
| K. Ott | | 0.00 |
| R. Payne | | 439.00 |
| M. Switek | | 1,040.95 |

| | | |
|---|---|---|
| R. Tyler | 470.39 | |
| W. Welch | 0.00 | |
| H. Vaughn | 563.06 | |
| | | $ 5,852.55 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 8,000.00 |
| C.Dommer | | | 0.00 |
| J. Glenn | | | 8,000.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Jones | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 8,000.00 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 8,000.00 | $ | 56,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Echometer | Repair & Upgrade | $ | 2,703.32 | |
| Echometer | | | 389.86 | |
| E. & AM Stephen | 12/27/2004 Holiday Party | | 387.02 | |
| E. & AM Stephen | 12/27/2004 Holiday Party | | 4,087.82 | |
| United Air | M. & S. Fagan Holiday Party | | 624.40 | |
| Misc. | | | 0.00 | |
| | | | $ | 8,192.42 |
| | | | $ | 92,186.89 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | 10-Jan | $ | 1,895.01 | |
| L. Diede | 10-Jan | | 1,716.12 | |
| L. Diede | | | 0.00 | |
| L. Diede | | | 0.00 | |
| G. Embry | 10-Jan | | 191.25 | |
| G. Embry | 10-Jan | | 1,275.22 | |
| G. Embry | | | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | 14-Dec | | 740.52 | |
| C. Hanson | 13-Dec | | 772.82 | |
| C. Hanson | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 13-Dec | | 2,353.15 | |
| L. Johnson | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| R. Korbut | 10-Jan | | 1,656.20 | |
| F. Kostyk | 13-Dec | | 1,641.39 | |
| M. Podulsky | 16-Nov | | 2,353.15 | |
| M. Podulsky | | | 0.00 | |
| A. Schlett | 20-Jan | | 1,481.70 | |
| D. Tindall | 13-Dec | | 2,353.15 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | -40.00 | |
| Agent Fees | | | 600.00 | $ | 18,989.68 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |

| | | | | |
|---|---|---|---|---|
| L. Diede | | | 0.00 | |
| G. Embry | | | 236.63 | |
| C. Hanson | | | 441.01 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 431.03 | |
| R. Korbut | | | 0.00 | |
| R. Korbut | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | | | 2,976.43 | Includes Airfare |
| M. Podulsky | | | 423.19 | |
| K. Stafford | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 576.66 | Includes Airfare |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 0.00 | $ 5,084.95 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| WalMart | Gifts Translators | $ | 148.57 | |
| Office Depot | | | 0.00 | |
| Canon | | | 0.00 | |
| | | | | $ 148.57 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| G. Embry | | 0.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 0.00 | |
| A. Krancer | | 0.00 | |
| R. Korbut | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| A. Schlett | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 0.00 | $ 18,000.00 |

| | | | |
|---|---|---|---|
| | **Subtotal NMNG Expenses** | | **$ 42,223.20** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 46.65 | |
| | Fed Ex | Domestic | | 736.82 | |
| | USPS | Postage | | 0.00 | |
| | | | | 0.00 | $ 783.47 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Blue Sky Publishing | Holiday Cards | $ | 156.53 | |
| Bank Fees | | | 573.04 | |
| Office Depot | | | 0.00 | |
| WalMart | | | 0.00 | $ 729.57 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 304.91 | |
| AT&T | Long distance phone | | 237.98 | |
| AT&T | internet service June | | 21.95 | $ 564.84 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | Retainer - November | $ | 0.00 | |
| Questa Engineering Corp | John Wright | | 0.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | $ | 0.00 | |
| Diran Visa Service | | 0.00 | |
| Passport service | | 0.00 | |
| | $ | | 0.00 |

**Subtotal General Expenses**     **$    2,077.88**

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| Employee Taxes | | | $ | 548.26 |
|---|---|---|---|---|

| Employee Pension Expense - employer contribution | | | $ | 120.00 |
|---|---|---|---|---|

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 1,300.50 | |
| CoWest Insruance | International Workers Comp | | 9,484.79 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 11,903.14 |
| | **Subtotal Office Expenses** | | $ | **20,753.08** |

| | | |
|---|---|---|
| Fees from page 1 | | 343,210.00 |
| AIK Expenses from page 2 | | 92,186.89 |
| NMNG Expenses | | 42,223.20 |
| Other General Expenses from page 3 | | 2,077.88 |
| DSE Office Expense | | 20,753.08 |
| **Total Due This Invoice** | $ | **500,451.05** |

Check Number 1  500,451.05
Check Number 2  500,451.05

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jan-05

**December 2004**

Mr. Barry Goldwasser
Gilwood Limited
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1086

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Dec (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| T. Armeneau | Dec 1 | Dec 20 | work in Russia | 20 | 850 | | 17,000.00 |
| Drilling Supervisor | | | travel | 0 | 425 | | 0.00 |
| | | | | | | | |
| L. Diede | Dec 1 | - Dec 21 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supervisor | Dec 22 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| G. Embry | Dec 1 | - Dec 21 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supervisor | Dec 22 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| C. Hanson | Dec 15 | - Dec 31 | work in Russia | 17 | 750 | | 12,750.00 |
| Drilling Supervisor | Dec 13, 14 | | Travel | 2 | 375 | | 750.00 |
| | Bonus | | | 201 | 150 | | 30,150.00 |
| | | | | | | | |
| N. Jelovac | Dec 1 | - Dec 17 | work in Russia | 17 | 750 | | 12,750.00 |
| Drilling Supervisor | | | travel | 0 | 375 | | 0.00 |
| | | | | | | | |
| L. Johnson | Dec 15 | - Dec 31 | work in Russia | 17 | 850 | | 14,450.00 |
| Drilling Supervisor | Dec 13, 14 | | Travel | 2 | 425 | | 850.00 |
| | Bonus | | | 203 | 150 | | 30,450.00 |
| | | | | | | | |
| H. Moyler | Dec 1 | - Dec 17 | work in Russia | 17 | 750 | | 12,750.00 |
| Drilling Supervisor | Dec 18, 19, 20 | | travel | 3 | 375 | | 1,125.00 |
| | | | | | | | |
| F. Kostyk | Dec 1 | - Dec 1 | work in Russia | 1 | 800 | | 800.00 |
| Drilling Supervisor | Dec 15 | Dec 31 | work in Russia | 17 | 800 | | 13,600.00 |
| | Dec 2, 13, 14 | | travel | 3 | 400 | | 1,200.00 |
| | | | | | | | |
| M Podulsky | Dec 15 | - Dec 31 | work in Russia | 17 | 750 | | 12,750.00 |
| Drilling Supervisor | Dec 13, 14 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| R. Korbut | Dec 1 | - Dec 19 | work in Russia | 19 | 850 | | 16,150.00 |
| Drilling Supervisor | Dec 20 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| A. Schlett | Dec 1 | - Dec 15 | work in Russia | 15 | 800 | | 12,000.00 |
| Drilling Supervisor | Dec 16 | | travel | 1 | 400 | | 400.00 |
| | | | | | | | |
| E. Stephen | No Time | - | work in Russia | 0 | 650 | | 0.00 |
| Solids Control | | | travel | 0 | 325 | | 0.00 |
| | | | | | | | |
| D. Tindall | Dec 15 | - Dec 31 | work in Russia | 17 | 750 | | 12,750.00 |
| Drilling Supervisor | Dec 13, 14 | | travel | 2 | 375 | | 750.00 |
| | Bonus | | | 200 | 150 | | 30,000.00 |
| | | **Subtotal NMNG** | | | | | **282,150.00** |

**Lukoil-AIK   Kogalym and Langepas**

| | | | | | | |
|---|---|---|---|---|---|---:|
| H. Vaughn | Dec (Monthly Charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| J. Bartel | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| S. Chervyakov | Dec 1 | Dec 19 | work in Russia | 19 | 350 | 6,650.00 |
| Engineer | Dec 20 | | travel | 1 | 175 | 175.00 |
| | | | | | | |
| C. Dommer | Dec 1 | - Dec 22 | work in Russia | 22 | 500 | 11,000.00 |
| Geologist | Dec 23 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| P. Howell | Dec 1 | - Dec 9 | work in Russia | 9 | 750 | 6,750.00 |
| Drilling Supervisor | Dec 10 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Karp | No Time | - | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | No Time | - | work in Russia | 0 | 650 | 0.00 |
| Geologist | | | travel | 0 | 325 | 0.00 |
| | | | | | | |
| D. Ott | Dec 1 | - Dec 18 | work in Russia | 18 | 650 | 11,700.00 |
| Fld Supervisor | Dec 19 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| K. Ott | Dec 1 | - Dec 1 | work in Russia | 1 | 650 | 650.00 |
| Fld Supervisor | Dec 2, 31 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| B. Payne | Dec 13 | - Dec 31 | work in Russia | 19 | 700 | 13,300.00 |
| Drilling Supervisor | Dec 11, 12 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| R. Tyler | Dec 9 | - Dec 31 | work in Russia | 23 | 750 | 17,250.00 |
| Drilling Supervisor | Dec 7, 8 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| W. Welch | No Time | - | work in Russia | 0 | 850 | 0.00 |
| Chief Engineer | | | travel | 0 | 425 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **78,525.00** |

**Langepas**

| | | | | | | |
|---|---|---|---|---|---|---:|
| M. Switek | No Time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| | | | | | | |
| J. Glenn | Dec 1 | - Dec 24 | work in Russia | 24 | 600 | 14,400.00 |
| Geologist | Dec 25 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| R. Jones | Dec 1 | - Dec 16 | work in Russia | 16 | 650 | 10,400.00 |
| Chief Engineer | No Travel | | travel | 0 | 325 | 0.00 |
| | | | **Subtotal LukOil AIK** | | | **25,100.00** |

**Urai**

| | | | | | | |
|---|---|---|---|---|---|---:|
| G. Carlstrom | Dec 1 | - Dec 17 | work in Russia | 17 | 640 | 10,880.00 |
| Geologist | Dec 18 | | travel | 1 | 320 | 320.00 |
| | | | **Subtotal Tursunt Urai** | | | **11,200.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **396,975.00** |

Check Number 1          396,975.00

<u>**LukOil AIK Expenses**</u>

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. & D. Howell | 28-Dec | | 573.40 | |
| P. Howell | 8-Jan | | 1,865.36 | |
| P. Howell | | | -1,799.20 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| M. McDougall | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | 11-Dec | | 2,468.77 | |
| R. Payne | | | -1,720.14 | |
| A. Schlett | | | 0.00 | |
| M Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| J. Wright | | | 0.00 | |
| H. Vaughn | 13-Jan | | 1,686.68 | |
| Express Tours | October - December | | 37,231.10 | |
| Agent Fee Credits | | | -40.00 | |
| Agent Fees | | | <u>220.00</u> | $ 40,485.97 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 1,555.42 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | | | 708.77 | |
| J. Glenn | October | | 532.99 | |
| R. Guice | | | 701.60 | |
| P. Howell | | | 1,202.30 | |
| R. Karp | | | 0.00 | |
| R. Jones | | | 326.24 | |
| A. Krancer | | | 285.25 | |
| D. Ott | | | 521.03 | |
| K. Ott | | | 320.01 | |
| R. Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 183.88 | |
| W. Welch | | | 751.13 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ 7,088.62 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 40,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| GEO Plus | PETRA Maint | $ | 5,760.00 | |
| Limo Svc, New Orleans | Ruslan Ishtuganov | | 617.88 | |
| World Trade Executive | Subscription | | 2,673.00 | |
| Global Engineering | API Specs | | 335.79 | |
| Wilson & Assoc | 8/31 | | 131.00 | |
| Lehrer's Flowers | Howell Family Funeral | | 91.10 | |
| Capital Grill, Denver | Holiday Party | | 3,139.62 | |
| | | | | $ 12,748.39 |
| | | | | $ 100,322.98 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | 18-Dec | | 1,911.90 | |
| L. Diede | | | -1,707.40 | |
| L. Diede | 20-Dec | | 1,911.90 | |
| L. Diede | | | -1,711.90 | |
| G. Embry | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| R. Korbut | 18-Dec | | 1,855.02 | |
| R. Korbut | | | -1,655.02 | |
| F. Kostyk | | | 0.00 | |
| M. Podulsky | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| K. Stafford | | | -1,843.10 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | 30-Dec | | 2,456.27 | |
| Agent Fees | | | -40.00 | |
| Agent Fees | | | 200.00 | $ 1,377.67 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| L. Diede | | | 801.26 |
| G. Embry | | | 144.82 |
| C. Hanson | | | 0.00 |
| N. Jelovac | | | 0.00 |
| L. Johnson | | | 0.00 |
| R. Korbut | | | 619.93 |

| | | | | | |
|---|---|---|---|---|---|
| F. Kostyk | Nov | | 302.00 | | |
| F. Kostyk | Dec | | 941.47 | | |
| H. Moyler | | | 3,106.39 | | Includes Airfare |
| M. Podulsky | | | 0.00 | | |
| K. Stafford | | | 0.00 | | |
| A. Schlett | | | 606.55 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| D. Tindall | | | 375.10 | $ | 6,897.52 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| WalMart | | $ | 0.00 | | |
| Society of Petro Eng | D Sillerud | | 163.00 | | |
| Canon | | | 0.00 | | |
| | | | | $ | 163.00 |

**December 2004 Invoice**
**Gilwood Limited**

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | $ | 9,000.00 | | |
| G. Carlstrom | | 0.00 | | |
| C. Hanson | | 0.00 | | |
| L. Diede | | 0.00 | | |
| G. Embry | | 0.00 | | |
| R. Guice | | 0.00 | | |
| P. Howell | | 0.00 | | |
| R. Jones | | 0.00 | | |
| A. Krancer | | 0.00 | | |
| R. Korbut | | 0.00 | | |
| F. Kostyk | | 0.00 | | |
| A. Schlett | | 0.00 | | |
| M. Switek | | 0.00 | | |
| R. Tyler | | 0.00 | | |
| W. Welch | | 0.00 | $ | 9,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **17,438.19** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 324.49 | |
| | Fed Ex | Domestic | | 969.55 | |
| | USPS | Postage | | 37.00 | |
| | USPS | Postage | | 74.00 | $ 1,405.04 |

| | | | | | |
|---|---|---|---|---|---|
| Misc Items: | | | | | |
| | Finzer Imaging | Copier, Fax Maint | $ | 651.93 | |
| | Bank Fees | | | 299.38 | |
| | Office Max | Office Supplies | | 172.02 | $ 1,123.33 |

| | | | | | |
|---|---|---|---|---|---|
| Phone | | | | | |
| | Qwest | Local phone | $ | 382.33 | |
| | AT&T | Long distance phone | | 111.13 | |
| | AT&T | Internet Service | | 21.95 | $ 515.41 |

| | | | | | |
|---|---|---|---|---|---|
| Other Consulting Fees | | | | | |
| | Carl Lesher | November, December | $ | 4,000.00 | |
| | Questa Engineering Corp | John Wright | | 0.00 | |
| | Luk-Oil Israel | Contract | | 0.00 | $ 4,000.00 |

| | | | | |
|---|---|---|---|---|
| Visa Fees | | | | |
| | Diran Visa Service | Bartel Single Entry | $ | 428.00 |

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Switek Single Entry | 428.00 | | |
| Diran Visa Service | K Ott Single Entry | 428.00 | | |
| Diran Visa Service | Krancer Single Entry | 428.00 | | |
| Diran Visa Service | Welch Single Entry | 428.00 | | |
| Diran Visa Service | Sillerud Single Entry | 428.00 | | |
| Diran Visa Service | Sillerud Passport Renewal | 243.00 | | |
| Passport service | | 0.00 | | |
| | | | $ | 2,811.00 |
| | **Subtotal General Expenses** | | **$** | **9,854.78** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ | 6,966.68 |

| Employee Taxes | | | $ | 617.98 |
|---|---|---|---|---|
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 9,484.79 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 10,602.64 |
| | **Subtotal Office Expenses** | | $ | **19,615.15** |

| | | |
|---|---|---|
| Fees from page 1 | | 396,975.00 |
| AIK Expenses from page 2 | | 100,322.98 |
| NMNG Expenses | | 17,438.19 |
| Other General Expenses from page 3 | | 9,854.78 |
| DSE Office Expense | | 19,615.15 |
| **Total Due This Invoice** | $ | **544,206.10** |

Check Number 1  544,206.10
Check Number 2  544,206.10

**January 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1088

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Jan (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ 11,000.00 |
| First Deputy | | | | | | |
| L. Diede | Jan 12 | - Jan 31 | work in Russia | 20 | 850 | 17,000.00 |
| Drilling Supervisor | Jan 10, 11 | | travel | 2 | 425 | 850.00 |
| G. Embry | Jan 12 | - Jan 31 | work in Russia | 20 | 850 | 17,000.00 |
| Drilling Supervisor | Jan 10, 11 | | travel | 2 | 425 | 850.00 |
| C. Hanson | Jan 1 | Jan 14 | work in Russia | 14 | 750 | 10,500.00 |
| Drilling Supt. | Jan 15 | | travel | 1 | 375 | 375.00 |
| N. Jelovac | Jan 12 | - Jan 31 | work in Russia | 20 | 750 | 15,000.00 |
| Drilling Supervisor | Jan 11 | | travel | 1 | 375 | 375.00 |
| L. Johnson | Jan 1 | Jan 14 | work in Russia | 14 | 850 | 11,900.00 |
| Drilling Supt. | Jan 15 | | travel | 1 | 425 | 425.00 |
| R. Korbut | Jan 12 | - Jan 31 | work in Russia | 20 | 850 | 17,000.00 |
| Drilling Supt. | Jan 10, 11 | | travel | 2 | 425 | 850.00 |
| F. Kostyk | Jan 1 | Jan 14 | work in Russia | 14 | 800 | 11,200.00 |
| Drilling Supt. | Jan 15 | | travel | 1 | 400 | 400.00 |
| H. Moyler | Jan 12 | - Jan 31 | work in Russia | 20 | 750 | 15,000.00 |
| Drilling Supt. | Jan 11 | | travel | 1 | 375 | 375.00 |
| M. Podulsky | Jan 1 | Jan 14 | work in Russia | 14 | 750 | 10,500.00 |
| Drilling Supervisor | Jan 15 | | travel | 1 | 375 | 375.00 |
| A. Schlett | Jan 25 | - Jan 31 | work in Russia | 7 | 800 | 5,600.00 |
| Drilling Supervisor | Jan 9, 20, 24 | | travel | 3 | 400 | 1,200.00 |
| E. Stephen | Jan 4 | - Jan 31 | work in Russia | 28 | 650 | 18,200.00 |
| Solids Control | Jan 3 | | travel | 1 | 325 | 325.00 |
| D. Tindall | Jan 1 | Jan 14 | work in Russia | 14 | 750 | 10,500.00 |
| Drilling Supervisor | Jan 15 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal NMNG** | | | **177,175.00** |
| H. Vaughn | Jan (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |

| Name | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| S. Chervyakov | No Time | - | work in Russia | 0 | 350 | 0.00 |
| Engineer | | | travel | 0 | 175 | 0.00 |
| | | | | | | |
| C. Dommer | Jan 19 | - Jan 31 | work in Russia | 13 | 500 | 6,500.00 |
| Geologist | Jan 17, 18 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Jan 10 | - Jan 31 | work in Russia | 22 | 750 | 16,500.00 |
| Drilling Supervisor | Jan 8, 9 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Jan 6 | - Jan 31 | work in Russia | 26 | 650 | 16,900.00 |
| Geologist | Jan 4, 5 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Ott | Jan 26 | - Jan 31 | work in Russia | 6 | 650 | 3,900.00 |
| Fld Supervisor | Jan 24, 25 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| K. Ott | Jan 1 | - Jan 26 | work in Russia | 26 | 650 | 16,900.00 |
| Fld Supervisor | Jan 27 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| B. Payne | Jan 1 | - Jan 11 | work in Russia | 11 | 700 | 7,700.00 |
| Drilling Supervisor | Jan 12 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| R. Tyler | Jan 1 | - Jan 7 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Jan 8 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Jan 21 | - Jan 31 | work in Russia | 11 | 850 | 9,350.00 |
| Engineer | Jan 19, 20 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **95,450.00** |
| | | | | | | |
| J. Glenn | No Time | - | work in Russia | 0 | 600 | 0.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| M. Switek | Jan 5 | - Jan 31 | work in Russia | 27 | 500 | 13,500.00 |
| Geologist | Jan 3, 4 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| R. Jones | Jan 19 | - Jan 31 | work in Russia | 13 | 650 | 8,450.00 |
| Chief Engineer | Jan 17, 18 | | travel | 2 | 325 | 650.00 |
| | | | **Subtotal Langepas** | | | **23,100.00** |
| | | | | | | |
| G. Carlstrom | Jan 23 | - Jan 31 | work in Russia | 9 | 640 | 5,760.00 |
| | Jan 21, 22 | | travel | 2 | 320 | 640.00 |
| | | | **Subtotal Urai** | | | **6,400.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | | $ **302,125.00** |

Check Number 1    302,125.00
Check Number 2    302,125.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 4-Feb | $ | 1,641.95 | |
| G. Carlstrom | 28-Jan | | 200.00 | |
| S. Chervyakov | 2-Feb | | 1,798.34 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | 2-Feb | | 1,349.57 | |
| R. Guice | | | 0.00 | |
| P. & D. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| T. Krancer | 4-Feb | | 225.00 | |
| M. McDougall | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | 21-Feb | | 1,689.35 | |
| R. Payne | 9-Feb | | 1,724.31 | |
| R. Payne | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| M Switek | | | 0.00 | |
| R. Tyler | 1-Feb | | 1,804.81 | |
| W. Welch | 19-Jan | | 256.59 | |
| J. Wright | | | 0.00 | |
| H. Vaughn | 15-Jan | | 750.01 | |
| Express Tours | | | 0.00 | |
| Agent Fee Credits | | | 0.00 | |
| Agent Fees | | | 400.00 | $ 11,839.93 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 356.35 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| R. Jones | | | 0.00 | |
| A. Krancer | | | 299.97 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 375.24 | |
| R. Payne | | | 665.04 | |
| M. Switek | | | 345.33 | |
| R. Tyler | | | 519.13 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 881.92 | |
| | | | $ | 3,442.98 |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 8,000.00 |
| C.Dommer | | | 8,000.00 |
| J. Glenn | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Jones | | | 4,000.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 8,000.00 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| W. Welch | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 | $ | 68,000.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| GEO Plus | PETRA Maint | $ | 0.00 |
| Penwell Books | Production Log | | 111.00 |
| Super 8 | Fagan Holiday Party Exp | | 137.10 |
| Eric Stephen | Expenses Holiday Party | | 601.29 | (Total Expenses $ |
| Landmark Graphics | Map Expense | | 2,644.80 |
| First Recruit | Ad | | 595.00 |
| Golden Software | Grapher | | 328.83 |
| | | | | $ | 4,418.02 |
| | | | | $ | 87,700.93 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | |
|---|---|---|---|
| T. Armeneau | | $ | -1,729.01 |
| L. Diede | | | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 0.00 |
| C. Hanson | 4-Feb | | 1,803.75 |
| N. Jelovac | | | 0.00 |
| L. Johnson | 6-Feb | | 1,883.11 |
| L. Johnson | 7-Feb | | 295.54 |
| R. Korbut | 7-Mar | | 1,660.31 |
| R. Korbut | | | 0.00 |
| F. Kostyk | 6-Feb | | 1,374.57 |
| F. Kostyk | 7-Feb | | 1,374.57 |
| F. Kostyk | | | -1,174.57 |
| M. Podulsky | 6-Feb | | 1,883.11 |
| M. Podulsky | 7-Feb | | 295.54 |
| A. Schlett | | | 0.00 |
| K. Stafford | | | 0.00 |
| D. Tindall | 6-Feb | | 1,883.11 |
| D. Tindall | | | 295.54 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 400.00 | $ | 10,245.57 |

| Travel Expense Reports | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 185.63 |
| C. Hanson | | | 604.95 |

| | | | | | |
|---|---|---|---|---|---|
| N. Jelovac | | | | 0.00 | |
| L. Johnson | | | | 519.04 | |
| R. Korbut | | | | 0.00 | |
| F. Kostyk | Nov | | | 0.00 | |
| F. Kostyk | Dec | | | 0.00 | |
| H. Moyler | | | | 3,053.06 | Includes Airfare |
| M. Podulsky | | | | 506.71 | |
| K. Stafford | | | | 0.00 | |
| A. Schlett | | | | 0.00 | |
| E. Stephen | | | | 957.93 | (Total Expenses $ |
| D. Sillerud | | | | 0.00 | |
| D. Tindall | | | | 396.87 | $ 6,224.19 |

**NMNG Materials and Supplies:**

| | | | | | |
|---|---|---|---|---|---|
| Haliburton | Measurement System | $ | 4,110.00 | |
| Home Depot | Misc. | | 30.94 | |
| Office Depot | USB Cable, DRS | | 21.75 | |
| Office Max | Misc. Supplies DRS | | 53.33 | |
| | | | | $ 4,216.02 |

**January 2005 Invoice**
**Lukoil Israel**

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 9,000.00 | |
| G. Embry | | 9,000.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 4,000.00 | |
| A. Krancer | | 0.00 | |
| R. Korbut | | 9,000.00 | |
| F. Kostyk | | 9,000.00 | |
| A. Schlett | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 0.00 | $ 49,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | | **$ 69,685.78** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 333.80 | |
| | Fed Ex | Domestic | | 749.64 | |
| | USPS | Postage | | 0.00 | |
| | USPS | Postage | | 0.00 | $ 1,083.44 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| | Finzer Imaging | Copier, Fax Maint | $ | 0.00 | |
| | Bank Fees | (Includes Check Order) | | 192.36 | |
| | Office Depot | Misc (Total Receipt $76.25) | | 54.50 | |
| | Office Max | W-2's, 1099 Tax Forms | | 32.25 | |
| | Office Max | Office Supplies | | 0.00 | $ 279.11 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 305.21 | |
| | AT&T | Long distance phone | | 297.01 | |
| | AT&T | Internet Service | | 21.95 | $ 624.17 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | | $ | 0.00 | |
| Questa Engineering Corp | | | 0.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ | 0.00 |

**Visa Fees**

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Schlett Single Entry | $ | 428.00 | |
| Diran Visa Service | Embry Single Entry | | 428.00 | |
| Diran Visa Service | Diede Single Entry | | 428.00 | |
| Diran Visa Service | Korbut Single Entry | | 428.00 | |
| Diran Visa Service | Jelovac Single Entry | | 428.00 | |
| Diran Visa Service | Moyler Single Entry | | 428.00 | |
| Diran Visa Service | Jacobson (Trudril) Single | | 428.00 | |
| Passport service | Harvey Fees (Trudril) | | 50.00 | |
| | | | | $ | 3,046.00 |
| | **Subtotal General Expenses** | | | $ | **5,032.72** |

**<u>DSE Office Expenses</u>:**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ | 6,966.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 617.98 |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 9,484.79 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 10,602.64 |
| | **Subtotal Office Expenses** | | $ | **19,615.15** |

| | |
|---|---|
| Fees from page 1 | 302,125.00 |
| AIK Expenses from page 2 | 87,700.93 |
| NMNG Expenses | 69,685.78 |
| Other General Expenses from page 3 | 5,032.72 |
| DSE Office Expense | 19,615.15 |
| **Total Due This Invoice** | $ **484,159.58** |

Check Number 1 484,159.58
Check Number 2 484,159.58

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Mar-05

**February 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1090

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Feb (Monthly Charge | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| L. Diede | Feb 1 | - Feb 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supervisor | Feb 12 | | travel | 1 | 425 | | 425.00 |
| | Bonus | | | 204 | 150 | | 30,600.00 |
| | | | | | | | |
| G. Embry | Feb 1 | - Feb 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supervisor | Feb 12, 13 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| C. Hanson | Feb 9 | Feb 28 | work in Russia | 20 | 750 | | 15,000.00 |
| Drilling Supt. | Feb 7, 8 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| N. Jelovac | Feb 1 | - Feb 11 | work in Russia | 11 | 750 | | 8,250.00 |
| Drilling Supervisor | Feb 12 | | travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| L. Johnson | Feb 9 | Feb 28 | work in Russia | 20 | 850 | | 17,000.00 |
| Drilling Supt. | Feb 7, 8 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| R. Korbut | Feb 1 | - Feb 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supt. | Feb 12 | | travel | 1 | 425 | | 425.00 |
| | Bonus | | | 207 | 150 | | 31,050.00 |
| | | | | | | | |
| F. Kostyk | Feb 9 | Feb 28 | work in Russia | 20 | 800 | | 16,000.00 |
| Drilling Supt. | Feb 7, 8 | | travel | 2 | 400 | | 800.00 |
| | | | | | | | |
| H. Moyler | Feb 1 | - Feb 11 | work in Russia | 11 | 750 | | 8,250.00 |
| Drilling Supt. | Feb 12, 13 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| M. Podulsky | Feb 9 | Feb 28 | work in Russia | 20 | 750 | | 15,000.00 |
| Drilling Supervisor | Feb 7, 8 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| A. Schlett | Feb 1 | - Feb 28 | work in Russia | 28 | 800 | | 22,400.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 400 | | 0.00 |
| | | | | | | | |
| E. Stephen | Feb 1 | Feb 22 | work in Russia | 22 | 650 | | 14,300.00 |
| Solids Control | Feb 23 | | travel | 1 | 325 | | 325.00 |
| | | | | | | | |
| D. Tindall | Feb 9 | Feb 28 | work in Russia | 20 | 750 | | 15,000.00 |
| Drilling Supervisor | Feb 7, 8 | | travel | 2 | 375 | | 750.00 |
| | | | **Subtotal NMNG** | | | | **238,950.00** |
| | | | | | | | |
| H. Vaughn | Feb (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| J. Bartel | Feb 6 | - Feb 28 | work in Russia | 23 | 600 | | 13,800.00 |

| Name / Role | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| Geologist | Feb 4, 5 | | travel | 2 | 300 | 600.00 |
| J. Bartel | Jan 6 | - Jan 20 | work in Russia | 15 | 600 | 9,000.00 |
| Geologist | Jan 4, 5, 21 | | travel | 3 | 300 | 900.00 |
| S. Chervyakov | Feb 5 | - Feb 28 | work in Russia | 24 | 350 | 8,400.00 |
| Engineer | Feb 2, 3 | | travel | 2 | 175 | 350.00 |
| C. Dommer | Feb 1 | - Feb 7 | work in Russia | 7 | 500 | 3,500.00 |
| Geologist | Feb 8 | | travel | 1 | 250 | 250.00 |
| P. Howell | Feb 1 | - Feb 12 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Feb 13 | | travel | 1 | 375 | 375.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Feb 1 | - Feb 4 | work in Russia | 4 | 650 | 2,600.00 |
| Geologist | Feb 5 | | travel | 1 | 325 | 325.00 |
| D. Ott | Feb 1 | - Feb 23 | work in Russia | 23 | 650 | 14,950.00 |
| Fld Supervisor | Feb 24 | | travel | 1 | 325 | 325.00 |
| K. Ott | Feb 23 | - Feb 28 | work in Russia | 6 | 650 | 3,900.00 |
| Fld Supervisor | Feb 21, 22 | | travel | 2 | 325 | 650.00 |
| K. Ott | Jan 1 | - Jan 1 | work in Russia | -1 | 650 | (650.00) |
| Fld Supervisor | Jan 1 | | travel | 1 | 325 | 325.00 |
| B. Payne | Feb 11 | - Feb 28 | work in Russia | 18 | 700 | 12,600.00 |
| Drilling Supervisor | Feb 9, 10 | | travel | 2 | 350 | 700.00 |
| R. Tyler | Feb 3 | - Feb 28 | work in Russia | 26 | 750 | 19,500.00 |
| Drilling Supervisor | Feb 1, 2 | | travel | 2 | 375 | 750.00 |
| W. Welch | Feb 1 | - Feb 18 | work in Russia | 18 | 850 | 15,300.00 |
| Engineer | Feb 19 | | travel | 1 | 425 | 425.00 |
| **Subtotal LukOil AIK** | | | | | | **125,875.00** |
| J. Glenn | Feb 4 | - Feb 28 | work in Russia | 25 | 600 | 15,000.00 |
| Geologist | Feb 2, 3 | | travel | 2 | 300 | 600.00 |
| M. Switek | Feb 1 | - Feb 6 | work in Russia | 6 | 500 | 3,000.00 |
| Geologist | Feb 7 | | travel | 1 | 250 | 250.00 |
| R. Jones | Feb 1 | - Feb 16 | work in Russia | 16 | 650 | 10,400.00 |
| Chief Engineer | No Travel | | travel | 0 | 325 | 0.00 |
| **Subtotal Langepas** | | | | | | **29,250.00** |
| G. Carlstrom | Feb 1 | - Feb 11 | work in Russia | 11 | 640 | 7,040.00 |
| | Feb 12 | | travel | 1 | 320 | 320.00 |
| **Subtotal Urai** | | | | | | **7,360.00** |
| **Subtotal Fees** | | | | | $ | **401,435.00** |

| | |
|---|---|
| Check Number 1 | 401,435.00 |
| Check Number 2 | 401,435.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | 14-Mar | | 1,688.15 | |
| G. Carlstrom | 18-Mar | | 30.42 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | Order Change | | 20.00 | |
| C. Dommer | 9-Mar | | 1,688.15 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | 9-Mar | | 1,802.65 | |
| P. Howell | | | 0.00 | |
| R. Jones | 14-Mar | | 1,674.15 | |
| R. Karp | | | 0.00 | |
| T. Krancer | 4-Mar | | 1,374.27 | |
| M. McDougall | | | 0.00 | |
| D. Ott | Order Change | | 20.00 | |
| D. Ott | 21-Mar | | 1,786.57 | |
| K. Ott | 25-Apr | | 2,060.19 | |
| R. Payne | | | 0.00 | |
| R. Payne | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| M Switek | 7-Mar | | 1,374.57 | |
| R. Tyler | 29-Mar | | 1,804.15 | |
| W. Welch | 23-Mar | | 1,762.57 | |
| W. Welch | 26-Mar | | 200.49 | |
| J. Wright | | | 0.00 | |
| H. Vaughn | 14-Mar | | 1,718.57 | |
| Express Tours | | | 0.00 | |
| Agent Fee Credits | | | 0.00 | |
| Agent Fees | | | 520.00 | $  19,524.90 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | Dec, Jan, Feb | | 896.17 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | Dec, Jan, Feb | | 977.11 | |
| R. Karp | | | 0.00 | |
| R. Jones | | | 347.10 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 862.07 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| M. Switek | | | 303.01 | |
| R. Tyler | | | 103.35 | |
| W. Welch | | | 540.10 | |
| H. Vaughn | | | 0.00 | |
| | | | | $  4,028.91 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 32,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Questa Engineering | Wright Well Test Design | $ | 720.00 | |
| GeoPlus | Petro License & Maint | | 12,782.50 | |
| Ramada Inn | Misc Russian Visitor Exp | | 18.02 | |
| Cabelas | Misc. | | 99.35 | |
| | | | | $ 13,619.87 |
| | | | | $ 69,173.68 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | 7-Mar | | 1,711.57 | |
| L. Diede | | | 200.00 | |
| G. Embry | 7-Mar | | 1,582.07 | |
| G. Embry | 7-Mar | | 250.49 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | 7-Mar | | 2,068.84 | |
| N. Jelovac | 7-Mar | | 163.00 | |
| L. Johnson | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | 4-Mar | | 1,374.27 | |
| R. Korbut | 7-Mar | | 1,860.31 | |
| R. Korbut | | | -1,660.31 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| M. Podulsky | | | 0.00 | |
| M. Podulsky | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| K. Stafford | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 3,200.00 | $ 10,750.24 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | Jan, Feb | | 603.12 | |
| G. Embry | | | 491.18 | |
| C. Hanson | | | 0.00 | |

| | | | | |
|---|---|---|---|---|
| N. Jelovac | Nov, Dec, Jan, Feb | | 1,219.18 | |
| L. Johnson | | | 0.00 | |
| R. Korbut | Jan, Feb | | 507.03 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | | | 0.00 | |
| M. Podulsky | | | 0.00 | |
| K. Stafford | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 757.11 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 0.00 | $ 3,577.62 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| | | $ | 0.00 |
| United Airlines | Red Carpet Club - DRS | | 350.00 |
| Office Depot | | | 0.00 |
| Office Max | | | 0.00 |
| | | $ | 350.00 |

**February 2005 Invoice**
**Lukoil Israel**                    **1-Mar-05**

NMNG Funds carried by:

| | | |
|---|---|---|
| D. Sillerud | $ | 0.00 |
| G. Carlstrom | | 0.00 |
| C. Hanson | | 0.00 |
| L. Diede | | 9,000.00 |
| C Dommer | | 8,000.00 |
| G. Embry | | 9,000.00 |
| R. Guice | | 0.00 |
| P. Howell | | 0.00 |
| R. Jones | | 0.00 |
| A. Krancer | | 0.00 |
| R. Korbut | | 9,000.00 |
| F. Kostyk | | 0.00 |
| A. Schlett | | 0.00 |
| M. Switek | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 | $ 35,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **49,677.86** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 76.15 |
| | Fed Ex | International | | 23.57 |
| | Fed Ex | International | | 117.35 |
| | Fed Ex | International | | 116.78 |
| | Fed Ex | Domestic | | 913.34 |
| | USPS | Stamps & Mailing Tax Forms | | 39.03 |
| | UPS | Postage | | 6.81 | $ 1,293.03 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | $ | 277.01 |
| IDK Computers | Clean Virus - Computer | | 190.00 |
| Office Max | | | 0.00 |
| Office Max | | | 0.00 | $ 467.01 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 296.64 |
| AT&T | Long distance phone | | 313.21 |

|                       |                       |              |            |
|-----------------------|-----------------------|--------------|------------|
| AT&T                  | Internet Service      | 21.95        | $ 631.80   |

**Other Consulting Fees**

|                       |                       |              |              |
|-----------------------|-----------------------|--------------|--------------|
| Carl Lesher           | Jan, Feb              | $ 4,000.00   |              |
| Luk-Oil Israel        | Contract              | 120,000.00   | $ 124,000.00 |

**Visa Fees**

|                       |                       |              |            |
|-----------------------|-----------------------|--------------|------------|
| Diran Visa Service    | Vaughn Passport       | $ 243.00     |            |
| Diran Visa Service    | Vaughn Multi Entry    | 578.00       |            |
|                       |                       |              | $ 821.00   |

|                       |                           |              |                 |
|-----------------------|---------------------------|--------------|-----------------|
|                       | **Subtotal General Expenses** |          | $ **127,212.84** |

## DSE Office Expenses

**General Office Charges:**

|                        |                      |            |             |
|------------------------|----------------------|------------|-------------|
| Ranch Office Commons   | office rent          | $ 1,215.00 |             |
| United Systems         | quarterly monitor fee| 0.00       | $ 1,215.00  |

**Wages & Fees:**

|                            |            |            |             |
|----------------------------|------------|------------|-------------|
| Denver Office Management    |            | $ 2,000.00 |             |
| Acct. Service              | S. Fagan   | 1,800.00   |             |
| L. Ingram                  | Wages      | 3,166.68   | $ 6,966.68  |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 617.98 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 1,117.85 |
| | **Subtotal Office Expenses** | | $ | **10,037.51** |

| | | |
|---|---|---|
| Fees from page 1 | | 401,435.00 |
| AIK Expenses from page 2 | | 69,173.68 |
| NMNG Expenses | | 49,677.86 |
| Other General Expenses from page 3 | | 127,212.84 |
| DSE Office Expense | | 10,037.51 |
| **Total Due This Invoice** | $ | **657,536.89** |

Check Number 1  657,536.89
Check Number 2  657,536.89

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Apr-05

**April 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1092

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Mar (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
|   First Deputy | | | | | | | |
| | | | | | | | |
| L. Diede | Mar 9 | - Mar 31 | work in Russia | 23 | 850 | | 19,550.00 |
|   Drilling Supervisor | Mar 7, 8 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| G. Embry | Mar 9 | - Mar 31 | work in Russia | 23 | 850 | | 19,550.00 |
|   Drilling Supervisor | Mar 7, 8 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| C. Hanson | Mar 1 | Mar 12 | work in Russia | 12 | 750 | | 9,000.00 |
|   Drilling Supt. | Mar 13 | | travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| N. Jelovac | Mar 9 | - Mar 31 | work in Russia | 23 | 750 | | 17,250.00 |
|   Drilling Supervisor | Mar 7, 8 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| L. Johnson | Mar 1 | Mar 12 | work in Russia | 12 | 850 | | 10,200.00 |
|   Drilling Supt. | Mar 13 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| J. Knowles | Mar 6 | Mar 31 | work in Russia | 26 | 800 | | 20,800.00 |
|   Drilling Supt. | Mar 4, 5 | | travel | 2 | 400 | | 800.00 |
| | | | | | | | |
| R. Korbut | Mar 9 | - Mar 31 | work in Russia | 23 | 850 | | 19,550.00 |
|   Drilling Supt. | Mar 7, 8 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| F. Kostyk | Mar 1 | Mar 16 | work in Russia | 16 | 800 | | 12,800.00 |
|   Drilling Supt. | Mar 17 | | travel | 1 | 400 | | 400.00 |
| | | | | | | | |
| S. Lang | Mar 13 | - Mar 31 | work in Russia | 19 | 850 | | 16,150.00 |
|   Drilling Supt. | Mar 11, 12 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| H. Moyler | Mar 9 | - Mar 31 | work in Russia | 23 | 750 | | 17,250.00 |
|   Drilling Supt. | Mar 8 | | travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| H. Moyler | Feb 1 | - Feb 11 | work in Russia | -11 | 750 | | (8,250.00) |
|   Drilling Supt. | Feb 12, 13 | | travel | -2 | 375 | | (750.00) |
| | | | | | | | |
| H. Moyler | Feb 1 | - Feb 2 | work in Russia | 2 | 750 | | 1,500.00 |
|   Drilling Supt. | Feb 3, 4, 5 | | travel | 3 | 375 | | 1,125.00 |
| | | | | | | | |
| M. Podulsky | Mar 1 | Mar 12 | work in Russia | 12 | 750 | | 9,000.00 |
|   Drilling Supervisor | Mar 13 | | travel | 1 | 375 | | 375.00 |
| | | | | | | | |
| A. Schlett | Mar 1 | - Mar 9 | work in Russia | 9 | 800 | | 7,200.00 |
|   Drilling Supervisor | Mar 10 | | travel | 1 | 400 | | 400.00 |
| | | | | | | | |
| E. Stephen | Mar 9 | Mar 22 | work in Russia | 14 | 650 | | 9,100.00 |
|   Solids Control | Mar 23 | | travel | 1 | 325 | | 325.00 |

| Name / Title | Date | | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| D. Tindall | Mar 1 | Mar 12 | work in Russia | 12 | 750 | 9,000.00 |
| Drilling Supervisor | Mar 13 | | travel | 1 | 375 | 375.00 |
| | | | **Subtotal NMNG** | | | **209,025.00** |
| H. Vaughn | Mar (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | Mar 1 | - Mar 10 | work in Russia | 10 | 600 | 6,000.00 |
| Geologist | Mar 11 | | travel | 1 | 300 | 300.00 |
| S. Chervyakov | Mar 1 | - Mar 7 | work in Russia | 7 | 350 | 2,450.00 |
| Engineer | Mar 8 | | travel | 1 | 175 | 175.00 |
| C. Dommer | Mar 11 | - Mar 31 | work in Russia | 21 | 500 | 10,500.00 |
| Geologist | Mar 9, 10 | | travel | 2 | 250 | 500.00 |
| P. Howell | Mar 11 | - Mar 31 | work in Russia | 21 | 750 | 15,750.00 |
| Drilling Supervisor | Mar 9, 10 | | travel | 2 | 375 | 750.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Mar 6 | - Mar 31 | work in Russia | 26 | 650 | 16,900.00 |
| Geologist | Mar 4, 5 | | travel | 2 | 325 | 650.00 |
| D. Ott | Mar 23 | - Mar 31 | work in Russia | 9 | 700 | 6,300.00 |
| Fld Supervisor | Mar 21, 22 | | travel | 2 | 350 | 700.00 |
| K. Ott | Mar 1 | - Mar 23 | work in Russia | 23 | 650 | 14,950.00 |
| Fld Supervisor | Mar 24 | | travel | 1 | 325 | 325.00 |
| B. Payne | Mar 1 | - Mar 12 | work in Russia | 12 | 700 | 8,400.00 |
| Drilling Supervisor | Mar 13 | | travel | 1 | 350 | 350.00 |
| R. Tyler | Mar 1 | - Mar 4 | work in Russia | 4 | 750 | 3,000.00 |
| Drilling Supervisor | Mar 31 | - Mar 31 | work in Russia | 1 | 750 | 750.00 |
| | Mar 5, 29, 30 | | travel | 3 | 375 | 1,125.00 |
| W. Welch | Mar 28 | - Mar 31 | work in Russia | 4 | 850 | 3,400.00 |
| Engineer | Mar 1 | Mar 2 | work o/s Russia | 2 | 650 | 1,300.00 |
| | Mar 26, 27 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **103,425.00** |
| J. Glenn | Mar 1 | - Mar 11 | work in Russia | 11 | 600 | 6,600.00 |
| Geologist | Mar 12 | | travel | 1 | 300 | 300.00 |
| M. Switek | Mar 9 | - Mar 31 | work in Russia | 23 | 500 | 11,500.00 |
| Geologist | Mar 7, 8 | | travel | 2 | 250 | 500.00 |
| R. Jones | Mar 16 | - Mar 31 | work in Russia | 16 | 650 | 10,400.00 |
| Chief Engineer | Mar 14, 15 | | travel | 2 | 325 | 650.00 |
| | | | **Subtotal Langepas** | | | **29,950.00** |
| G. Carlstrom | Mar 20 | - Mar 31 | work in Russia | 12 | 640 | 7,680.00 |
| | Mar 18, 19 | | travel | 2 | 320 | 640.00 |
| | | | **Subtotal Urai** | | | **8,320.00** |
| | | | **Subtotal Fees** | | $ | **350,720.00** |

| Check Number 1 | 350,720.00 |
| Check Number 2 | 350,720.00 |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 8-Apr | $ | 1,717.55 | |
| G. Carlstrom | 25-Apr | | 67.52 | |
| G. Carlstrom | 25-Apr | | 1,759.47 | |
| S. Chervyakov | 11-Apr | | 2,286.25 | |
| S. Chervyakov | 7-Apr | | 2,282.43 | |
| S. Chervyakov | | | -2,123.25 | |
| C. Dommer | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | 1-Apr | | 1,716.43 | |
| R. Guice | | | 0.00 | |
| P. Howell | 9-Mar | | 200.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | 2-Mar | | 20.00 | |
| R. Karp | 1-Apr | | 200.00 | |
| R. Karp | 26-Apr | | 1,790.67 | |
| T. Krancer | | | 0.00 | |
| M. McDougall | | | 0.00 | |
| D. Ott | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | 18-Mar | | 1,764.97 | |
| R. Payne | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| M Switek | 29-Apr | | 1,565.43 | |
| R. Tyler | 29-Mar | | 329.44 | |
| Sue Tyler | 25-Apr | | 1,851.49 | |
| W. Welch | | | 0.00 | |
| W. Welch | | | 0.00 | |
| | | | 200.00 | |
| H. Vaughn | 14-Mar | | 0.00 | |
| Express Tours | | | 0.00 | |
| Misc. Fees | United Airlines 3/10 | | 50.00 | |
| Agent Fees | | | <u>520.00</u> | $ 16,198.40 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 514.82 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | Jan, Feb, Mar | | 892.24 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | | | 445.31 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| R. Jones | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 593.60 | |
| R. Payne | | | 352.42 | |
| M. Switek | | | 412.48 | |
| R. Tyler | | | 606.59 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | $ | 3,817.46 | |

| | | | | |
|---|---|---|---|---|
| LukOil AIK Funds Carried By: | | | | |
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 4,000.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | $ 60,000.00 |
| | | | | |
| LukOil AIK Materials & Supplies | | | | |
| Questa Engineering | Wright Well Test Design | $ | 720.00 | |
| GeoPlus | Petro License & Maint | | 12,782.50 | |
| Ramada Inn | Misc Russian Visitor Exp | | 18.02 | |
| Cabelas | Misc. | | 99.35 | |
| | | | | $ 13,619.87 |
| | | | | |
| | | | | $ 93,635.73 |

**NMNG Expenses**

| | | | | |
|---|---|---|---|---|
| Airfare Charged Credit Card | | | | |
| T. Armeneau | | $ | 0.00 | |
| L. Diede | | | 0.00 | |
| L. Diede | | | 0.00 | |
| G. Embry | | | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | 3-Apr | | 1,892.55 | |
| N. Jelovac | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 12-Mar | | 163.00 | |
| L. Johnson | 3-Apr | | 2,145.21 | |
| J. Knowles | 11-Apr | | 200.00 | |
| R. Korbut | | | 0.00 | |
| R. Korbut | | | 0.00 | |
| F. Kostyk | 16-Mar | | 200.00 | |
| F. Kostyk | 3-Apr | | 1,505.43 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | 11-Mar | | 486.44 | |
| M. Podulsky | 12-Mar | | 163.00 | |
| M. Podulsky | 3-Apr | | 2,145.21 | |
| M. Podulsky | | | -1,899.21 | |
| A. Schlett | | | 0.00 | |
| K. Stafford | | | 0.00 | |
| D. Tindall | 12-Mar | | 163.00 | |
| D. Tindall | 3-Apr | | 2,145.21 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 440.00 | |
| Agent Fees | | | -3,200.00 | |
| Agent Fees | | | 320.00 | $ 6,869.84 |
| | | | | |
| Travel Expense Reports | | | | |
| T. Armeneau | | $ | 0.00 | |

| | | | | |
|---|---|---|---|---|
| L. Diede | | | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 476.27 | |
| R. Korbut | | | 0.00 | |
| F. Kostyk | Jan | | 338.90 | |
| F. Kostyk | Feb | | 380.61 | |
| F. Kostyk | Mar | | 472.14 | |
| H. Moyler | Includes $2850 Airfare | | 3,175.00 | |
| M. Podulsky | | | 406.39 | |
| K. Stafford | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | Includes $646.01 Airfare | | 740.51 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 470.03 | $ | 6,459.85 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| | | $ | 0.00 | |
| Office Depot | | | 0.00 | |
| Office Max | | | 0.00 | |
| | | | | $ | 0.00 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Jones | | 0.00 | |
| A. Krancer | | 0.00 | |
| R. Korbut | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| A. Schlett | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 8,000.00 | |
| W. Welch | | 0.00 | $ | 26,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **39,329.69** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 23.24 | |
| | Fed Ex | Domestic | | 569.07 | |
| | USPS | | | 0.00 | |
| | UPS | Postage | | 0.00 | $ | 592.31 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | $ | 159.04 | |
| Office Max | | | 0.00 | $ | 159.04 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 293.92 | |
| AT&T | Long distance phone | | 81.00 | |
| AT&T | Internet Service | | 21.95 | $ | 396.87 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Carl Lesher | | $ | 2,000.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ 2,000.00 |
| | | | | |
| Visa Fees | | | | |
| Diran Visa Service | Multi Entry Glenn | $ | 578.00 | |
| Diran Visa Service | Single Entry Sue Tyler | | 238.00 | |
| Diran Visa Service | Single Entry Knowles | | 428.00 | $ 1,244.00 |
| | **Subtotal General Expenses** | | $ | **4,392.22** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | S. Fagan | | 1,800.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 6,966.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 617.98 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 120.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 4,437.00 |
| St Paul International | Domestic Policies | | 0.00 |
| CoWest Insruance | International Workers Comp | | 0.00 |
| First Colony Life | Life Insurance - Lori | | 230.00 |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 |
| United Healthcare | Officers Health Insurance | | 508.29 |
| United Healthcare | Employee Health Insurance | | 609.56 |

| | | |
|---|---|---|
| | | 5,784.85 |
| **Subtotal Office Expenses** | $ | **14,704.51** |

| | |
|---|---|
| Fees from page 1 | 350,720.00 |
| AIK Expenses from page 2 | 93,635.73 |
| NMNG Expenses | 39,329.69 |
| Other General Expenses from page 3 | 4,392.22 |
| DSE Office Expense | 14,704.51 |
| **Total Due This Invoice** | $ **502,782.15** |

Check Number 1  502,782.15
Check Number 2  502,782.15

**April 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym and NMNG Project**        Invoice No. 1094

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Apr (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| L. Diede | Apr 1 | - Apr 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supervisor | Apr 12 | | travel | 1 | 425 | | 425.00 |
| G. Embry | Apr 1 | - Apr 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supervisor | Apr 12 | | travel | 1 | 425 | | 425.00 |
| C. Hanson | Apr 5 | Apr 30 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supt. | Apr 3, 4 | | travel | 2 | 375 | | 750.00 |
| N. Jelovac | Apr 1 | - Apr 11 | work in Russia | 11 | 750 | | 8,250.00 |
| Drilling Supervisor | Apr 12 | | travel | 1 | 375 | | 375.00 |
| L. Johnson | Apr 5 | Apr 30 | work in Russia | 26 | 850 | | 22,100.00 |
| Drilling Supt. | Apr 3, 4 | | travel | 2 | 425 | | 850.00 |
| J. Knowles | Apr 1 | - Apr 11 | work in Russia | 11 | 800 | | 8,800.00 |
| Drilling Supt. | Apr 12 | | travel | 1 | 400 | | 400.00 |
| R. Korbut | Apr 1 | - Apr 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supt. | Apr 12 | | travel | 1 | 425 | | 425.00 |
| | Bonus | | | 34 | 150 | | 5,100.00 |
| F. Kostyk | Apr 5 | Apr 30 | work in Russia | 26 | 800 | | 20,800.00 |
| Drilling Supt. | Apr 3, 4 | | travel | 2 | 400 | | 800.00 |
| S. Lang | Apr 1 | - Apr 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supt. | Apr 12 | | travel | 1 | 425 | | 425.00 |
| H. Moyler | Apr 1 | - Apr 8 | work in Russia | 8 | 750 | | 6,000.00 |
| Drilling Supt. | Apr 9, 10, 11 | | travel | 3 | 375 | | 1,125.00 |
| M. Podulsky | Bonus | | work in Russia | 189 | 150 | | 28,350.00 |
| Drilling Supt. | | | | | | | |
| A. Schlett | Apr 5 | Apr 30 | work in Russia | 26 | 800 | | 20,800.00 |
| Drilling Supervisor | Apr 4 | | travel | 1 | 400 | | 400.00 |
| E. Stephen | Apr 10 | Apr 30 | work in Russia | 21 | 700 | | 14,700.00 |
| Solids Control | Apr 8, 9 | | travel | 2 | 350 | | 700.00 |
| D. Tindall | Apr 5 | Apr 30 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supervisor | Apr 3, 4 | | travel | 2 | 375 | | 750.00 |
| | | | **Subtotal NMNG** | | | | **230,150.00** |

| | | | | | |
|---|---|---|---|---|---|
| H. Vaughn | Apr (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| | | | | | |
| J. Bartel | Apr 10 | - Apr 30 | work in Russia | 21 | 600 | 12,600.00 |
| Geologist | Apr 8, 9 | | travel | 2 | 300 | 600.00 |
| | | | | | |
| S. Chervyakov | Apr 13 | - Apr 30 | work in Russia | 18 | 350 | 6,300.00 |
| Engineer | Apr 7, 8 | | travel | 2 | 175 | 350.00 |
| | | | | | |
| C. Dommer | Apr 1 | - Apr 11 | work in Russia | 11 | 500 | 5,500.00 |
| Geologist | Apr 12 | | travel | 1 | 250 | 250.00 |
| | | | | | |
| P. Howell | Apr 1 | - Apr 7 | work in Russia | 7 | 750 | 5,250.00 |
| Drilling Supervisor | Apr 5 | | travel | 1 | 375 | 375.00 |
| | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | |
| A. Krancer | Apr 1 | - Apr 13 | work in Russia | 13 | 650 | 8,450.00 |
| Geologist | Apr 14 | | travel | 1 | 325 | 325.00 |
| | | | | | |
| D. Ott | Apr 1 | - Apr 27 | work in Russia | 27 | 700 | 18,900.00 |
| Fld Supervisor | Apr 28 | | travel | 1 | 350 | 350.00 |
| | | | | | |
| K. Ott | Apr 27 | - Apr 30 | work in Russia | 4 | 650 | 2,600.00 |
| Fld Supervisor | Apr 25, 26 | | travel | 2 | 325 | 650.00 |
| | | | | | |
| K. Ott | Mar 1 | - Mar 23 | work in Russia | 23 | 50 | 1,150.00 |
| Fld Supervisor | Mar 24 | | travel | 1 | 25 | 25.00 |
| | | | | | |
| B. Payne | Apr 6 | - Apr 30 | work in Russia | 25 | 700 | 17,500.00 |
| Drilling Supervisor | Apr 3, 4, 5 | | travel | 3 | 350 | 1,050.00 |
| | | | | | |
| R. Tyler | Apr 1 | - Apr 29 | work in Russia | 29 | 750 | 21,750.00 |
| Drilling Supervisor | Apr 30 | | travel | 1 | 375 | 375.00 |
| | | | | | |
| W. Welch | Apr 1 | - Apr 20 | work in Russia | 20 | 850 | 17,000.00 |
| Engineer | Apr 21 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **129,775.00** |
| | | | | | |
| J. Glenn | Apr 3 | - Apr 30 | work in Russia | 28 | 600 | 16,800.00 |
| Geologist | Apr 1, 2 | | travel | 2 | 300 | 600.00 |
| | | | | | |
| M. Switek | Apr 1 | - Apr 1 | work in Russia | 1 | 500 | 500.00 |
| Geologist | Apr 2, 29, 30 | | travel | 3 | 250 | 750.00 |
| | | | | | |
| R. Jones | Apr 1 | - Apr 13 | work in Russia | 13 | 650 | 8,450.00 |
| Chief Engineer | No Travel | | travel | 0 | 325 | 0.00 |
| | | | **Subtotal Langepas** | | | **27,100.00** |
| | | | | | |
| G. Carlstrom | Apr 1 | - Apr 4 | work in Russia | 4 | 640 | 2,560.00 |
| | Apr 27 | - Apr 30 | work in Russia | 4 | 640 | 2,560.00 |
| | Apr 5, 25, 26 | | travel | 3 | 320 | 960.00 |
| | | | **Subtotal Urai** | | | **6,080.00** |
| | | | | | |
| | | | **Subtotal Fees** | | $ | **393,105.00** |

Check Number 1     393,105.00
Check Number 2     393,105.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | 5-Jun | $ | 1,876.61 | | |
| G. Carlstrom | 25-Apr | | 1,826.99 | | |
| G. Carlstrom | | | 477.56 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | 2-May | | 1,795.29 | | |
| J. Glenn | 3-May | | 1,916.43 | | |
| J. Glenn | 3-May | | -1,716.43 | | |
| J. Glenn | 23-May | | 1,744.85 | | |
| J. Glenn | 18-Jul | | 1,784.85 | | |
| P. Howell | 2-May | | 1,866.43 | | |
| R. Jones | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| T. Krancer | 18-May | | 1,615.85 | | |
| T. Krancer | 18-Jul | | 1,784.85 | | |
| D. Ott | 10-Jun | | 1,861.11 | | |
| D. Ott | 7-Jul | | 129.90 | | |
| K. Ott | 4-Jul | | 1,760.11 | | |
| R. Payne | | | 0.00 | | |
| M Switek | | | 0.00 | | |
| M Switek | 20-Jun | | 1,784.85 | | |
| R. Tyler | 24-May | | 1,647.69 | | |
| W. Welch | 20-May | | 1,702.85 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | 14-May | | 1,711.69 | | |
| Express Tours | | | 25,226.68 | | |
| Misc. Fees | | | 0.00 | | |
| Agent Fees | | | 660.00 | $ | 51,458.16 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 726.50 | |
| J. Glenn | | 339.09 | |
| P. Howell | | 615.83 | |
| R. Karp | | 0.00 | |
| R. Jones | | 354.89 | |
| A. Krancer | | 493.44 | |
| D. Ott | | 954.04 | |
| K. Ott | | 342.48 | |
| R. Payne | | 0.00 | |
| M. Switek | | 341.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 768.84 | |
| H. Vaughn | | 1,893.90 | |
| | | $ | 6,830.01 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 5,000.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 9,000.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 38,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| World Trade Executive | | $ | 2,673.00 | |
| NSI Technologies | Chervyakov Course | | 1,850.00 | |
| Oil & Gas Journal | Subscription (1 of 2) | | 54.00 | |
| KemTron | Parts | | 977.95 | |
| KemTron | Maint & Parts | | 9,246.92 | |
| KemTron | Parts | | 75.00 | |
| | Misc. | | 0.00 | |
| | | | | $ 14,876.87 |
| | | | | $ **111,165.04** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | 2-May | | 1,697.61 | |
| G. Embry | 2-May | | 1,761.35 | |
| G. Embry | 27-Jun | | 2,126.35 | |
| C. Hanson | 30-May | | 1,973.61 | |
| C. Hanson | 25-Jul | | 1,569.61 | |
| N. Jelovac | 2-May | | 2,237.52 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 31-May | | 585.66 | |
| L. Johnson | 13-May | | 1,353.58 | |
| J. Knowles | 1-May | | 1,675.81 | |
| J. Knowles | 26-Jun | | 1,784.85 | |
| F. Kostyk | 30-May | | 1,751.85 | |
| F. Kostyk | 25-Jul | | 1,784.85 | |
| S. Lang | 3-May | | 485.55 | |
| A. Schlett | | | 0.00 | |
| D. Tindall | 30-May | | 2,269.52 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 560.00 | $ 23,617.72 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| L. Diede | | | 593.46 |
| G. Embry | | | 389.36 |
| C. Hanson | | | 572.91 |
| N. Jelovac | | | 576.07 |

| | | | | |
|---|---|---|---|---|
| L. Johnson | | 0.00 | | |
| J. Knowles | | 626.25 | | |
| R. Korbut | | 632.20 | | |
| F. Kostyk | | 0.00 | | |
| H. Moyler | Includes $2810.50 Airfare | 3,373.54 | | |
| A. Schlett | | 779.77 | | |
| E. Stephen | Includes $619.22 Airfare | 1,124.30 | | |
| D. Sillerud | | 0.00 | | |
| D. Tindall | | 0.00 | $ | 8,667.86 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Oil & Gas Journal | Subscription (1 of 2) | $ | 54.00 | |
| Office Depot | | 0.00 | | |
| Office Max | | 0.00 | | |
| | | | $ | 54.00 |

**April 2005 Invoice**
**Lukoil Israel** 1-May-05

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| G. Carlstrom | | 0.00 | | |
| C. Hanson | | 0.00 | | |
| L. Diede | | 9,000.00 | | |
| C Dommer | | 0.00 | | |
| G. Embry | | 9,000.00 | | |
| R. Guice | | 0.00 | | |
| P. Howell | | 0.00 | | |
| A. Krancer | | 0.00 | | |
| J. Knowles | | 9,000.00 | | |
| F. Kostyk | | 0.00 | | |
| K. Ott | | 9,000.00 | | |
| A. Schlett | | 0.00 | | |
| M. Switek | | 0.00 | | |
| R. Tyler | | 0.00 | | |
| H. Vaughn | | 0.00 | | |
| W. Welch | | 0.00 | $ | 36,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **68,339.58** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 71.63 | |
| | Fed Ex | Domestic | | 647.37 | |
| | USPS | | | 39.90 | |
| | UPS | Postage | | 0.00 | $ | 758.90 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | $ | 125.36 | |
| Adams County Treas | Property Tax | | 308.08 | |
| Office Depot | | | 55.80 | $ | 489.24 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 302.95 | |
| AT&T | Long distance phone | | 160.58 | |
| AT&T | Internet Service | | 21.95 | $ | 485.48 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | | $ | 2,000.00 | |
| Luk-Oil Israel | Contract | | 120,000.00 | $ | 122,000.00 |

Visa Fees

|                          |                      |   |          |   |            |
|--------------------------|----------------------|---|----------|---|------------|
| Diran Visa Service       |                      | $ | 0.00     |   |            |
| Diran Visa Service       |                      |   | 0.00     |   |            |
| Diran Visa Service       |                      |   | 0.00     | $ | 0.00       |
|                          | **Subtotal General Expenses** |   |          | $ | **123,733.62** |

**DSE Office Expenses**

General Office Charges:

|                          |                      |   |          |   |            |
|--------------------------|----------------------|---|----------|---|------------|
| Ranch Office Commons     | office rent          | $ | 1,215.00 |   |            |
| United Systems           | quarterly monitor fee |   | 92.85    | $ | 1,307.85   |

Wages & Fees:

|                          |                      |   |          |   |            |
|--------------------------|----------------------|---|----------|---|------------|
| Denver Office Management |                      | $ | 2,000.00 |   |            |
| Acct. Service            |                      |   | 2,300.00 |   |            |
| L. Ingram                | Wages                |   | 3,166.68 | $ | 7,466.68   |

| Employee Taxes | | | $ | 898.74 |
|---|---|---|---|---|
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | SOS Insurance | | $ | 0.00 | |
|---|---|---|---|---|---|
| | St Paul International | Domestic Policies | | 1,778.25 | |
| | CoWest Insruance | International Workers Comp | | 0.00 | |
| | First Colony Life | Life Insurance - Lori | | 230.00 | |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| | United Healthcare | Officers Health Insurance | | 508.29 | |
| | United Healthcare | Employee Health Insurance | | 609.56 | 3,126.10 |
| | | **Subtotal Office Expenses** | $ | | **12,919.37** |

| Fees from page 1 | 393,105.00 |
|---|---|
| AIK Expenses from page 2 | 111,165.04 |
| NMNG Expenses | 68,339.58 |
| Other General Expenses from page 3 | 123,733.62 |
| DSE Office Expense | 12,919.37 |
| **Total Due This Invoice** | $    **709,262.61** |

Check Number 1  709,262.61
Check Number 2  709,262.61

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jun-05

**May 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1096

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | May (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $   11,000.00 |
| First Deputy | | | | | | |
| L. Diede | May 4 | - May 31 | work in Russia | 28 | 850 | 23,800.00 |
| Drilling Supervisor | May 2, 3 | | travel | 2 | 425 | 850.00 |
| G. Embry | May 4 | - May 31 | work in Russia | 28 | 850 | 23,800.00 |
| Drilling Supervisor | May 2, 3 | | travel | 2 | 425 | 850.00 |
| C. Hanson | May 1 | May 6 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supt. | May 7, 30, 31 | | travel | 3 | 375 | 1,125.00 |
| N. Jelovac | May 4 | - May 31 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | May 2, 3 | | travel | 2 | 375 | 750.00 |
| L. Johnson | May 1 | May 6 | work in Russia | 6 | 850 | 5,100.00 |
| Drilling Supt. | May 7, 30, 31 | | travel | 3 | 425 | 1,275.00 |
| J. Knowles | May 3 | - May 31 | work in Russia | 29 | 800 | 23,200.00 |
| Drilling Supt. | May 1, 2 | | travel | 2 | 400 | 800.00 |
| F. Kostyk | May 1 | May 6 | work in Russia | 6 | 800 | 4,800.00 |
| Drilling Supt. | May 7 | | travel | 1 | 400 | 400.00 |
| S. Lang | May 4 | - May 31 | work in Russia | 28 | 850 | 23,800.00 |
| Drilling Supt. | May 3 | | travel | 1 | 425 | 425.00 |
| H. Moyler | May 4 | - May 31 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supt. | May 3 | | travel | 1 | 375 | 375.00 |
| A. Schlett | May 1 | May 5 | work in Russia | 5 | 800 | 4,000.00 |
| Drilling Supervisor | May 6 | | travel | 1 | 400 | 400.00 |
| E. Stephen | May 1 | May 5 | work in Russia | 5 | 700 | 3,500.00 |
| Solids Control | May 6 | | travel | 1 | 350 | 350.00 |
| | March 8 | | travel | 1 | 325 | 325.00 |
| D. Tindall | May 1 | May 6 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | May 7, 30, 31 | | travel | 3 | 375 | 1,125.00 |
| | | | **Subtotal NMNG** | | | **183,050.00** |
| H. Vaughn | May (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Bartel | May 1 | - May 5 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | May 6 | | travel | 1 | 300 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S. Chervyakov | May 1 | - May 14 | work in Russia | 14 | 350 | 4,900.00 |
| Engineer | May 15 | | travel | 1 | 175 | 175.00 |
| | | | | | | |
| C. Dommer | May 4 | - May 31 | work in Russia | 28 | 500 | 14,000.00 |
| Geologist | May 2, 3 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | May 4 | - May 31 | work in Russia | 28 | 750 | 21,000.00 |
| Drilling Supervisor | May 2, 3 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | May 20 | - May 31 | work in Russia | 12 | 650 | 7,800.00 |
| Geologist | May 18, 19 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Ott | No Time | - | work in Russia | 0 | 700 | 0.00 |
| Fld Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| K. Ott | Apr 27 | - Apr 30 | work in Russia | 4 | 50 | 200.00 |
| Fld Supervisor | Apr 25, 26 | | travel | 2 | 25 | 50.00 |
| | | | | | | |
| K. Ott | May 1 | - May 31 | work in Russia | 31 | 700 | 21,700.00 |
| Fld Supervisor | No Travel | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| B. Payne | May 1 | - May 5 | work in Russia | 5 | 700 | 3,500.00 |
| Drilling Supervisor | May 6 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| R. Tyler | May 26 | - May 31 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | May 17 | - May 17 | work o/s Russia | 1 | 375 | 375.00 |
| | May 24, 25 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| W. Welch | May 22 | - May 31 | work in Russia | 10 | 850 | 8,500.00 |
| Engineer | May 20, 21 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **101,850.00** |
| | | | | | | |
| J. Glenn | May 1 | - May 3 | work in Russia | 3 | 600 | 1,800.00 |
| Geologist | May 4, 30, 31 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| M. Switek | May 1 | - May 27 | work in Russia | 27 | 500 | 13,500.00 |
| Geologist | May 28 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| D. Luedke | May 1 | - May 30 | work in Russia | 30 | 700 | 21,000.00 |
| Geologist | May 31 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Langepas** | | | **37,800.00** |
| | | | | | | |
| G. Carlstrom | May 1 | - May 21 | work in Russia | 21 | 640 | 13,440.00 |
| | May 22 | | travel | 1 | 320 | 320.00 |
| | | | **Subtotal Urai** | | | **13,760.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **336,460.00** |

Check Number 1    336,460.00
Check Number 2    336,460.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | |
|---|---|---|
| J. Bartel | | $  0.00 |
| G. Carlstrom | | 0.00 |
| G. Carlstrom | | 0.00 |
| S. Chervyakov | 22-Jun | 2,240.70 |
| S. Chervyakov | 22-Jun | 238.00 |
| C. Dommer | | 0.00 |
| J. Glenn | | -1,584.85 |
| J. Glenn | 30-May | 206.98 |
| J. Glenn | | 0.00 |
| J. Glenn | | 0.00 |
| P. Howell | 4-Jun | 1,866.43 |
| P. Howell | 29-Jun | 2,072.09 |
| R. Jones | | 0.00 |
| R. Karp | | 0.00 |
| T. Krancer | | 0.00 |
| T. Krancer | | 0.00 |
| D. Ott | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| R. Payne | 1-Jun | 1,614.85 |
| M Switek | | 0.00 |
| M Switek | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | 20-Jul | 2,030.83 |
| W. Welch | 20-Jul | 258.32 |
| H. Vaughn | | 0.00 |
| Express Tours | | 0.00 |
| Misc. Fees | | 0.00 |
| Agent Fees | | 280.00  $  9,223.35 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $  386.06 | |
| G. Carlstrom | | 0.00 | |
| S. Chervyakov | | 1,392.12 | |
| C. Dommer | | 0.00 | |
| J. Glenn | | 805.08 | |
| J. Glenn | March Adjustment | -445.31 | |
| J. Glenn | March Adjustment | 457.99 | |
| P. Howell | | 0.00 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 0.00 | |
| D. Luedke | | 4,019.83 | Includes $3,497. |
| D. Ott | | 0.00 | |
| K. Ott | | 0.00 | |
| R. Payne | | 507.06 | |
| M. Switek | | 1,152.08 | |
| R. Tyler | | 592.72 | |
| W. Welch | | 0.00 | |
| H. Vaughn | | 0.00 | |
| | | $  8,867.63 | |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 24,000.00 |
| | | | | |
| LukOil AIK Materials & Supplies | | | | |
| World Trade Executive | | $ | 0.00 | |
| GEO Plus | Petro Maint. | | 500.00 | |
| KemTron | Parts | | 0.00 | |
| | | | 0.00 | |
| | | | 0.00 | |
| | Misc. | | 0.00 | |
| | | | | $ 500.00 |
| | | | | |
| | | | | $ 42,590.98 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | | | 0.00 | |
| G. Embry | | | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | 30-May | | 1,745.55 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | 3-Jun | | 159.00 | |
| N. Jelovac | 27-Jun | | 2,269.52 | |
| L. Johnson | 25-Jul | | 2,285.92 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | 22-Jun | | 204.74 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | 2-May | | 689.55 | |
| S. Lang | 28-Jun | | 689.55 | |
| R. Lynch | 7-Jun | | 1,956.35 | |
| A. Schlett | 15-Jul | | 2,131.23 | |
| D. Tindall | 25-Jul | | 2,285.92 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 360.00 | $ 14,777.33 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| T. Armeneau | | $ | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 0.00 |
| C. Hanson | | | 314.42 |

| | | | | |
|---|---|---|---|---|
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 387.50 | |
| J. Knowles | | | 0.00 | |
| R. Korbut | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | -740.51 | Correct March |
| E. Stephen | | | 1,433.79 | Correct March |
| E. Stephen | | | 246.55 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 352.13 | $  1,993.88 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Oil & Gas Journal | $ | 0.00 | |
| Office Depot | | 0.00 | |
| Office Max | | 0.00 | |
| | | | $  0.00 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 9,000.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $  27,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | $  **43,771.21** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 509.11 | |
| | Fed Ex | Domestic | | 596.23 | |
| | USPS | | | 0.00 | |
| | UPS | Postage | | 37.00 | $  1,142.34 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | $ | 138.59 | |
| WalMart | Duct Tape | | 12.90 | $  151.49 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 299.15 | |
| AT&T | Long distance phone | | 287.90 | |
| AT&T | Internet Service | | 21.95 | $  609.00 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Carl Lesher | | $ | 2,000.00 | |
| Dufford & Brown | Legal Opinion | | 2,046.00 | |

| | | | | | |
|---|---|---|---|---|---|
| | Luk-Oil Israel | Contract | | 0.00 | $ 4,046.00 |

Visa Fees
| | | | | |
|---|---|---|---|---|
| Diran Visa Service | | $ | 0.00 | |
| Diran Visa Service | | | 0.00 | |
| Diran Visa Service | | | 0.00 | $ 0.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **5,948.83** |

**DSE Office Expenses**

General Office Charges:
| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:
| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 7,466.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 612.68 |
| Employee Pension Expense - employer contribution | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---:|---:|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | -230.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 508.29 | |
| United Healthcare | Employee Health Insurance | | 609.56 | 887.85 |

| | | |
|---|---|---:|
| **Subtotal Office Expenses** | **$** | **10,302.21** |

| | | |
|---|---|---:|
| Fees from page 1 | | 336,460.00 |
| AIK Expenses from page 2 | | 42,590.98 |
| NMNG Expenses | | 43,771.21 |
| Other General Expenses from page 3 | | 5,948.83 |
| DSE Office Expense | | 10,302.21 |
| **Total Due This Invoice** | **$** | **439,073.23** |

Check Number 1  439,073.23
Check Number 2  439,073.23

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-05

**June 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1098

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Jun (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| L. Diede | Jun 1 | - Jun 3 | work in Russia | 3 | 850 | | 2,550.00 |
| Drilling Supervisor | Jun 29 | - Jun 30 | work in Russia | 2 | 850 | | 1,700.00 |
| | Jun 4, 27, 28 | | travel | 3 | 425 | | 1,275.00 |
| G. Embry | Jun 1 | - Jun 3 | work in Russia | 3 | 850 | | 2,550.00 |
| Drilling Supervisor | Jun 29 | - Jun 30 | work in Russia | 2 | 850 | | 1,700.00 |
| | Jun 4, 27, 28 | | travel | 3 | 425 | | 1,275.00 |
| C. Hanson | Jun 1 | Jun 30 | work in Russia | 30 | 750 | | 22,500.00 |
| Drilling Supt. | No travel | | travel | 0 | 375 | | 0.00 |
| N. Jelovac | Jun 1 | - Jun 3 | work in Russia | 3 | 750 | | 2,250.00 |
| Drilling Supervisor | Jun 29 | - Jun 30 | work in Russia | 2 | 750 | | 1,500.00 |
| Drilling Supervisor | Jun 4, 27, 28 | | travel | 3 | 375 | | 1,125.00 |
| L. Johnson | Jun 1 | Jun 30 | work in Russia | 30 | 850 | | 25,500.00 |
| Drilling Supt. | No travel | | travel | 0 | 425 | | 0.00 |
| J. Knowles | Jun 1 | - Jun 1 | work in Russia | 1 | 800 | | 800.00 |
| Drilling Supt. | Jun 24 | - Jun 30 | work in Russia | 7 | 800 | | 5,600.00 |
| | Jun 2, 22, 23 | | travel | 3 | 400 | | 1,200.00 |
| F. Kostyk | Jun 3 | Jun 30 | work in Russia | 28 | 850 | | 23,800.00 |
| Drilling Supt. | Jun 1, 2 | | travel | 2 | 425 | | 850.00 |
| S. Lang | Jun 1 | - Jun 6 | work in Russia | 6 | 850 | | 5,100.00 |
| Drilling Supt. | Jun 7, 8 | | travel | 2 | 425 | | 850.00 |
| H. Moyler | Jun 1 | - Jun 3 | work in Russia | 3 | 750 | | 2,250.00 |
| Drilling Supt. | Jun 29 | - Jun 30 | work in Russia | 2 | 750 | | 1,500.00 |
| | Jun 4, 5, 6, 28 | | travel | 4 | 375 | | 1,500.00 |
| | Annual | | Bonus | 213 | 150 | | 31,950.00 |
| A. Schlett | Jun 1 | Jun 26 | work in Russia | 26 | 800 | | 20,800.00 |
| Drilling Supervisor | Jun 27, 30 | | travel | 2 | 400 | | 800.00 |
| E. Stephen | Jun 1 | Jun 30 | work in Russia | 30 | 700 | | 21,000.00 |
| Solids Control | May 31 | | travel | 1 | 350 | | 350.00 |
| D. Tindall | Jun 1 | Jun 30 | work in Russia | 30 | 750 | | 22,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 375 | | 0.00 |
| | **Subtotal NMNG** | | | | | | **215,775.00** |

| Name | Dates | | Description | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| H. Vaughn First Deputy | Jun (monthly charge) | | | 1 | 8000 | 8,000.00 |
| J. Bartel Geologist | Jun 7 Jun 5, 6 | - Jun 30 | work in Russia travel | 24 2 | 600 300 | 14,400.00 600.00 |
| S. Chervyakov Engineer | Jun 24 Jun 22, 23 | - Jun 30 | work in Russia travel | 7 2 | 350 175 | 2,450.00 350.00 |
| C. Dommer Geologist | Jun 1 Jun 10 | - Jun 8 | work in Russia travel | 8 1 | 500 250 | 4,000.00 250.00 |
| P. Howell Drilling Supervisor | Jun 1 Jun 5, 29, 30 | - Jun 4 | work in Russia travel | 4 3 | 750 375 | 3,000.00 1,125.00 |
| R. Karp Drilling Supervisor | Paid by Gilwood | | work in Russia travel | 0 0 | 700 350 | 0.00 0.00 |
| A. Krancer Geologist | Jun 1 Jun 25 | - Jun 24 | work in Russia travel | 24 1 | 650 325 | 15,600.00 325.00 |
| D. Ott Fld Supervisor | Jun 12 Jun 10, 11 | - Jun 30 | work in Russia travel | 19 2 | 700 350 | 13,300.00 700.00 |
| K. Ott Fld Supervisor | Jun 1 Jun 3 | - Jun 2 | work in Russia travel | 2 1 | 700 350 | 1,400.00 350.00 |
| B. Payne Drilling Supervisor | Jun 3 Jun 1, 2 | - Jun 30 | work in Russia travel | 28 2 | 700 350 | 19,600.00 700.00 |
| R. Tyler Drilling Supervisor | Jun 1 Jun 25 | - Jun 24 | work in Russia travel | 24 1 | 750 375 | 18,000.00 375.00 |
| W. Welch Engineer | Jun 1 Jun 21 | - Jun 20 | work in Russia travel | 20 1 | 850 425 | 17,000.00 425.00 |
| | | | **Subtotal LukOil AIK** | | | **121,950.00** |
| J. Glenn Geologist | Jun 1 Jun 18 | - Jun 17 | work in Russia travel | 17 1 | 600 300 | 10,200.00 300.00 |
| D. Luedke Geologist | Jun 27 Jun 26 | - Jun 30 | work in Russia travel | 4 1 | 700 350 | 2,800.00 350.00 |
| | | | **Subtotal Langepas** | | | **13,650.00** |
| R. Lynch | Jun 9 Jun 7, 8 | - Jun 30 | work in Russia travel | 22 2 | 700 350 | 15,400.00 700.00 |
| | | | **Subtotal Urai** | | | **16,100.00** |
| | | | **Subtotal Fees** | | | $ **367,475.00** |

Check Number 1      367,475.00
Check Number 2      367,475.00

**<u>LukOil AIK Expenses</u>**
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | 9-Jul | | 1,950.43 | |
| J. Glenn | 19-Jul | | 1,983.09 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| R.. Lynch | 7-Jun | | 1,956.35 | <span style="color:red">Correct May Invo</span> |
| D. Ott | 1-Aug | | 1,640.43 | |
| D. Ott | 8-Sep | | 131.90 | |
| K. Ott | | | 0.00 | |
| R. Payne | 28-Jul | | 1,975.99 | |
| M Switek | | | -1,584.85 | |
| M Switek | | | 0.00 | |
| R. Tyler | 19-Jul | | 2,452.52 | |
| W. Welch | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | 16-Jun | | 230.00 | |
| H. Vaughn | 2-Sep | | 2,077.14 | |
| H. Vaughn | 13-Jul | | 1,950.43 | |
| Express Tours | | | 0.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | <u>470.00</u> | $ 15,233.43 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 716.83 | |
| G. Carlstrom | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 801.20 | |
| J. Glenn | | | 460.34 | |
| P. Howell | | | 528.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 469.96 | |
| D. Luedke | | | 0.00 | |
| D. Ott | | | 526.89 | |
| K. Ott | | | 381.03 | |
| R. Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 634.80 | |
| W. Welch | | | 554.59 | |
| H. Vaughn | <span style="color:blue">Jan, Feb</span> | | 861.23 | |
| | | | | $ 5,934.87 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | | |
| G. Carlstrom | | | 0.00 | | |
| C.Dommer | | | 0.00 | | |
| J. Glenn | | | 0.00 | | |
| R. Guice | | | 0.00 | | |
| P. Howell | | | 8,000.00 | | |
| R. Jones | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 8,000.00 | | |
| B.Payne | | | 0.00 | | |
| M. Switek | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 0.00 | $ | 16,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| WalMart | Storage Boxes | $ | 31.71 | | |
| WalMart | Duck Tape | | 12.90 | | |
| Misc. | Parts | | 0.00 | | |
| | | | 0.00 | | |
| | | | 0.00 | | |
| | Misc. | | 0.00 | | |
| | | | | $ | 44.61 |
| | | | | $ | 37,212.91 |

**NMNG Expenses**
Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | | |
| L. Diede | 27-Jun | | 1,936.43 | | |
| L. Diede | 22-Aug | | 1,699.49 | | |
| G. Embry | | | 0.00 | | |
| G. Embry | | | 0.00 | | |
| C. Hanson | | | 0.00 | | |
| C. Hanson | | | 0.00 | | |
| N. Jelovac | 27-Jun | | 157.19 | | |
| N. Jelovac | 29-Jul | | 406.19 | | |
| L. Johnson | | | 0.00 | | |
| L. Johnson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| S. Lang | 29-Jun | | 496.55 | | |
| S. Lang | | | 0.00 | | |
| R.. Lynch | 7-Jun | | -1,956.35 | Correct May Invo |
| A. Schlett | | | 0.00 | | |
| E. Stephen | 2-Jul | | 735.00 | | |
| E. Stephen | 2-Jul | | 409.80 | | |
| D. Tindall | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 160.00 | $ | 4,044.30 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | | | 588.06 | |
| G. Embry | | | 391.62 | |

| | | | | | |
|---|---|---|---|---|---|
| C. Hanson | | | | 0.00 | |
| N. Jelovac | | | | 730.80 | |
| L. Johnson | | | | 0.00 | |
| J. Knowles | | | | 1,016.17 | |
| R. Korbut | | | | 0.00 | |
| F. Kostyk | | | | 0.00 | |
| H. Moyler | Includes $2,892 Airfare | | | 3,386.13 | |
| A. Schlett | May | | | 758.62 | |
| E. Stephen | | | | 0.00 | |
| E. Stephen | | | | 0.00 | |
| D. Sillerud | | | | 0.00 | |
| D. Tindall | | | | 0.00 | $ 6,871.40 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| WalMart | $ | 0.00 | |
| Office Depot | | 0.00 | |
| Office Max | | 0.00 | |
| | | | $ 0.00 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| G. Carlstrom | | 0.00 | |
| C. Hanson | | 0.00 | |
| L. Diede | | 9,000.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 9,000.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 9,000.00 | |
| F. Kostyk | | 0.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 9,000.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 36,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | **$ 46,915.70** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 182.09 | |
| | Fed Ex | Domestic | | 491.03 | |
| | USPS | Stamps | | 37.00 | |
| | UPS | Postage/Freight | | 597.38 | $ 1,307.50 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | $ | 7.50 | |
| Compu Cover | Dust Cover Plotter | | 157.95 | Receipt Pending |
| Colorado Secr of State | Corp Registration Fee | | 40.00 | |
| Misc | Misc | | 0.00 | $ 205.45 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 299.67 | |
| AT&T | Long distance phone | | 567.94 | |
| AT&T | Internet Service | | 21.95 | $ 889.56 |

Other Consulting Fees

|  |  |  |  |  |
|---|---|---|---|---|
| Carl Lesher | Final Invoice | $ | 2,000.00 | |
| Luk-Oil Israel | Contract | | 0.00 | $ | 2,000.00 |

Visa Fees

|  |  |  |  |  |
|---|---|---|---|---|
| Diran Visa Service | Lynch Multi Entry | $ | 578.00 | |
| Diran Visa Service | Alexander Multi Entry | | 578.00 | |
| Diran Visa Service | Alexander Passport Pgs | | 188.00 | |
| Diran Visa Service | Luedke Multi Entry | | 578.00 | |
| Diran Visa Service | Luedke Passport Pgs | | 188.00 | |
| Diran Visa Service | | | 0.00 | |
| Diran Visa Service | | | 0.00 | $ | 2,110.00 |

|  |  |  |
|---|---|---|
| **Subtotal General Expenses** | $ | **6,512.51** |

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

|  |  |  |  |  |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $ | 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 548.26 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 120.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 2,706.25 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | -230.00 | Billed Twice |
| Beta Health Assoc | Lori Dental Insurance | | 387.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 4,102.95 |
| | **Subtotal Office Expenses** | | $ | **13,452.89** |

| | | |
|---|---|---|
| Fees from page 1 | | 367,475.00 |
| AIK Expenses from page 2 | | 37,212.91 |
| NMNG Expenses | | 46,915.70 |
| Other General Expenses from page 3 | | 6,512.51 |
| DSE Office Expense | | 13,452.89 |
| **Total Due This Invoice** | $ | **471,569.01** |

Check Number 1 471,569.01
Check Number 2 471,569.01

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Aug-05

**July 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1100

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Jul (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
|     First Deputy | | | | | | |
| | | | | | | |
| L. Diede | Jul 1 | - Jul 29 | work in Russia | 29 | 850 | 24,650.00 |
|     Drilling Supervisor | Jul 30 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| G. Embry | Jul 1 | - Jul 29 | work in Russia | 29 | 850 | 24,650.00 |
|     Drilling Supervisor | Jul 30 | | travel | 1 | 425 | 425.00 |
| | Bonus | | travel | 213 | 150 | 31,950.00 |
| | | | | | | |
| C. Hanson | Jul 1 | Jul 1 | work in Russia | 1 | 750 | 750.00 |
|     Drilling Supt. | Jul 27 | Jul 31 | work in Russia | 5 | 750 | 3,750.00 |
| | Jul 2, 25, 26 | | travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| N. Jelovac | Jul 1 | - Jul 29 | work in Russia | 29 | 750 | 21,750.00 |
|     Drilling Supervisor | No Travel | | travel | 0 | 375 | 0.00 |
| | | | | | | |
| L. Johnson | Jul 1 | Jul 1 | work in Russia | 1 | 850 | 850.00 |
|     Drilling Supt. | Jul 27 | Jul 31 | work in Russia | 5 | 850 | 4,250.00 |
| | Jul 2, 25, 26 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| J. Knowles | Jul 1 | - Jul 28 | work in Russia | 28 | 800 | 22,400.00 |
|     Drilling Supt. | Jul 29 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| F. Kostyk | Jul 1 | Jul 3 | work in Russia | 3 | 850 | 2,550.00 |
|     Drilling Supt. | Jul 27 | Jul 31 | work in Russia | 5 | 850 | 4,250.00 |
| | Jul 10, 25, 26 | | travel | 3 | 425 | 1,275.00 |
| | | | | | | |
| S. Lang | Jul 1 | - Jul 29 | work in Russia | 29 | 850 | 24,650.00 |
|     Drilling Supt. | Jul 30 | | travel | 1 | 425 | 425.00 |
| | | | | | | |
| H. Moyler | Jul 1 | - Jul 29 | work in Russia | 29 | 750 | 21,750.00 |
|     Drilling Supt. | Jul 30, 31 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| A. Schlett | Jul 26 | Jul 31 | work in Russia | 6 | 800 | 4,800.00 |
|     Drilling Supervisor | Jul 15, 25 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| E. Stephen | No Time | | work in Russia | 0 | 700 | 0.00 |
|     Solids Control | Jul 1, 2 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| D. Tindall | Jul 1 | Jul 1 | work in Russia | 1 | 750 | 750.00 |
|     Drilling Supervisor | Jul 27 | Jul 31 | work in Russia | 5 | 750 | 3,750.00 |
| | Jul 2, 25, 26 | | travel | 3 | 375 | 1,125.00 |
| | | | **Subtotal NMNG** | | | 217,225.00 |
| | | | | | | |
| H. Vaughn | Jul (monthly charge) | | | 1 | 8000 | 8,000.00 |

First Deputy

| Name / Title | Dates | | | Activity | Days | Rate | Amount |
|---|---|---|---|---|---|---|---|
| J. Bartel | Jul 1 | - | Jul 6 | work in Russia | 6 | 600 | 3,600.00 |
| Geologist | Jul 7 | | | travel | 1 | 300 | 300.00 |
| | | | | | | | |
| S. Chervyakov | Jul 1 | - | Jul 16 | work in Russia | 16 | 350 | 5,600.00 |
| Engineer | Jul 17 | | | travel | 1 | 175 | 175.00 |
| | | | | | | | |
| C. Dommer | Jul 11 | - | Jul 31 | work in Russia | 21 | 500 | 10,500.00 |
| Geologist | Jul 9, 10 | | | travel | 2 | 250 | 500.00 |
| | | | | | | | |
| P. Howell | Jul 1 | - | Jul 31 | work in Russia | 31 | 750 | 23,250.00 |
| Drilling Supervisor | No Travel | | | travel | 0 | 375 | 0.00 |
| | | | | | | | |
| R. Karp | Paid by Gilwood | | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | | travel | 0 | 350 | 0.00 |
| | | | | | | | |
| A. Krancer | Jul 20 | - | Jul 31 | work in Russia | 12 | 650 | 7,800.00 |
| Geologist | Jul 18, 19 | | | travel | 2 | 325 | 650.00 |
| | | | | | | | |
| D. Ott | Jul 1 | - | Jul 6 | work in Russia | 6 | 700 | 4,200.00 |
| Fld Supervisor | Jul 7 | | | travel | 1 | 350 | 350.00 |
| | | | | | | | |
| K. Ott | Jul 6 | - | Jul 31 | work in Russia | 26 | 700 | 18,200.00 |
| Fld Supervisor | Jul 4, 5 | | | travel | 2 | 350 | 700.00 |
| | | | | | | | |
| B. Payne | Jul 1 | - | Jul 2 | work in Russia | 2 | 700 | 1,400.00 |
| Drilling Supervisor | Jul 30 | - | Jul 31 | work in Russia | 2 | 700 | 1,400.00 |
| | Jul 3, 28, 29 | | | travel | 3 | 350 | 1,050.00 |
| | | | | | | | |
| R. Tyler | Jul 21 | - | Jul 31 | work in Russia | 11 | 750 | 8,250.00 |
| Drilling Supervisor | Jul 19, 20 | | | travel | 2 | 375 | 750.00 |
| | | | | | | | |
| W. Welch | Jul 22 | - | Jul 31 | work in Russia | 10 | 850 | 8,500.00 |
| Engineer | Jul 20, 21 | | | travel | 2 | 425 | 850.00 |
| | | | | **Subtotal LukOil AIK** | | | **106,025.00** |
| | | | | | | | |
| J. Glenn | Jul 21 | - | Jul 31 | work in Russia | 11 | 600 | 6,600.00 |
| Geologist | Jul 19, 20 | | | travel | 2 | 300 | 600.00 |
| | | | | | | | |
| D. Luedke | Jul 1 | - | Jul 17 | work in Russia | 17 | 700 | 11,900.00 |
| Geologist | Jul 23 | - | Jul 25 | work in Russia | 3 | 700 | 2,100.00 |
| | Jul 26 | | | travel | 1 | 350 | 350.00 |
| | | | | **Subtotal Langepas** | | | **21,550.00** |
| | | | | | | | |
| R. Lynch | Jul 1 | - | Jul 9 | work in Russia | 9 | 700 | 6,300.00 |
| | Jul 10 | | | travel | 1 | 350 | 350.00 |
| | | | | **Subtotal Urai** | | | **6,650.00** |
| | | | | | | | |
| | | | | **Subtotal Fees** | | $ | **351,450.00** |

Check Number 1    351,450.00
Check Number 2    351,450.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 10-Aug | $ | 1,914.47 |
| G. Carlstrom | | | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | 12-Aug | | 2,303.13 |
| S. Chervyakov | 8-Aug | | 43.86 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 24-Aug | | 1,689.47 |
| P. Howell | | | 0.00 |
| R. Jones | | | 0.00 |
| R. Karp | 16-Aug | | 1,847.54 |
| T. Krancer | | | 0.00 |
| T. Krancer | | | 0.00 |
| R. Lynch | 2-Aug | | 1,612.05 |
| R. Lynch | 5-Aug | | 194.50 |
| R. Lynch | 1-Aug | | 616.00 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| M Switek | | | 0.00 |
| M Switek | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | 20-Jul | | 128.22 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 400.00 | $ | 10,749.24 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 0.00 |
| S. Chervyakov | | | 558.09 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 569.42 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Luedke | Includes Transporation | | 951.53 |
| R. Lynch | | | 842.19 |
| D. Ott | | | 187.56 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 153.77 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 707.82 |
| | | $ | 3,970.38 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | -8,000.00 | |
| J. Glenn | | | 8,000.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 8,000.00 | |
| A. Krancer | | | 8,000.00 | |
| J. Lynch | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 0.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 8,000.00 | $ 72,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Discovery Group | Gribnoe Block Research | $ | 9,234.00 | |
| Echometer | | | 475.42 | |
| Misc. | | | 0.00 | |
| | | | 0.00 | |
| | | | 0.00 | |
| | Misc. | | 0.00 | |
| | | | $ | 9,709.42 |

$ **96,429.04**

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| L. Diede | | $ | 0.00 | |
| G. Embry | 22-Aug | | 1,708.87 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | 21-Aug | | 1,962.89 | |
| J. Knowles | 29-Jul | | 200.00 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | 22-Aug | | 461.55 | |
| S. Lang | | | 0.00 | |
| R.. Lynch | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 260.95 | Lufthansa Mosc |
| D. Sillerud | 5-Aug | | 2,040.31 | |
| Agent Fees | | | 260.00 | $ 6,894.57 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | |
| L. Diede | | | 0.00 | |
| G. Embry | | | 418.37 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | | | 562.38 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |

| | | | | |
|---|---|---|---:|---:|
| H. Moyler | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 1,426.52 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 437.63 | $ 2,844.90 |

NMNG Materials and Supplies:

| | | | |
|---|---|---:|---:|
| WalMart | $ | 0.00 | |
| Office Depot | | 0.00 | |
| Office Max | | 0.00 | |
| | | | $ 0.00 |

**July 2005 Invoice**
**Lukoil Israel**          1-Aug-05

NMNG Funds carried by:

| | | | |
|---|---|---:|---:|
| D. Sillerud | $ | 9,000.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |
| | | | |
| **Subtotal NMNG Expenses** | | | **$ 36,739.47** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---:|---:|
| Shipping | Fed Ex | International | $ | 180.25 | |
| | Fed Ex | Domestic | | 1,034.71 | |
| | USPS | Stamps | | 37.00 | |
| | UPS | Postage/Freight | | 0.00 | $ 1,251.96 |

Misc Items:

| | | | | |
|---|---|---|---:|---:|
| Bank Fees | | $ | 7.50 | |
| Florist | Sympathy Arrangement | | 89.95 | |
| Costco | Printer Cartridges | | 64.77 | |
| Office Depot | Misc | | 51.52 | $ 213.74 |

Phone

| | | | | |
|---|---|---|---:|---:|
| Qwest | Local phone | $ | 298.40 | |
| AT&T | Long distance phone | | 151.39 | |
| AT&T | Internet Service | | 21.95 | $ 471.74 |

Other Consulting Fees

| | | | | |
|---|---|---|---:|---:|
| Luk-Oil Israel | Contract | $ | 120,000.00 | $ 120,000.00 |

Visa Fees

| | | | | |
|---|---|---|---:|---:|
| Diran Visa Service | | $ | 0.00 | |
| Diran Visa Service | | | 0.00 | |
| Diran Visa Service | | | 0.00 | $ 0.00 |

| | | |
|---|---|---:|
| **Subtotal General Expenses** | | **$ 121,937.44** |

**<u>DSE Office Expenses</u>**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 92.34 | $ 1,307.34 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 7,466.68 |

| | | | |
|---|---|---|---:|
| Employee Taxes | | $ | 632.26 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

| Insurances | | | | |
|---|---|---:|---:|
| SOS Insurance | | $ 0.00 | |
| St Paul International | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 68,600.00 | |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 563.70 | |
| United Healthcare | Employee Health Insurance | 676.00 | 69,839.70 |
| | **Subtotal Office Expenses** | **$** | **79,395.98** |

| | | |
|---|---|---:|
| Fees from page 1 | | 351,450.00 |
| AIK Expenses from page 2 | | 96,429.04 |
| NMNG Expenses | | 36,739.47 |
| Other General Expenses from page 3 | | 121,937.44 |
| DSE Office Expense | | 79,395.98 |
| **Total Due This Invoice** | **$** | **685,951.93** |

Check Number 1  685,951.93
Check Number 2  685,951.93

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Sep-05

**August 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1102

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Aug (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| L. Diede | Aug 24 | - Aug 31 | work in Russia | 8 | 850 | | 6,800.00 |
| Drilling Supervisor | Aug 22, 23 | | travel | 2 | 425 | | 850.00 |
| G. Embry | Aug 24 | - Aug 31 | work in Russia | 8 | 850 | | 6,800.00 |
| Drilling Supervisor | Aug 22, 23 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Aug 1 | Aug 26 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supt. | Aug 27 | | travel | 1 | 375 | | 375.00 |
| N. Jelovac | Aug 24 | - Aug 31 | work in Russia | 8 | 750 | | 6,000.00 |
| Drilling Supervisor | Aug 23 | | travel | 1 | 375 | | 375.00 |
| L. Johnson | Aug 1 | Aug 26 | work in Russia | 26 | 850 | | 22,100.00 |
| Drilling Supt. | Aug 27 | | travel | 1 | 425 | | 425.00 |
| J. Knowles | Aug 23 | - Aug 31 | work in Russia | 9 | 800 | | 7,200.00 |
| Drilling Supt. | Aug 21, 22 | | travel | 2 | 400 | | 800.00 |
| F. Kostyk | Aug 1 | Aug 26 | work in Russia | 26 | 850 | | 22,100.00 |
| Drilling Supt. | Aug 27 | | travel | 1 | 425 | | 425.00 |
| S. Lang | Aug 24 | - Aug 31 | work in Russia | 8 | 850 | | 6,800.00 |
| Drilling Supt. | Aug 23 | | travel | 1 | 425 | | 425.00 |
| H. Moyler | Aug 24 | - Aug 31 | work in Russia | 8 | 750 | | 6,000.00 |
| Drilling Supt. | Aug 1, 23 | | travel | 2 | 375 | | 750.00 |
| A. Schlett | Aug 1 | Aug 25 | work in Russia | 25 | 800 | | 20,000.00 |
| Drilling Supervisor | Aug 26 | | travel | 1 | 400 | | 400.00 |
| Advance | | | | | | | (1,000.00) |
| E. Stephen | Aug 7 | Aug 31 | work in Russia | 25 | 700 | | 17,500.00 |
| Solids Control | Aug 5, 6 | | travel | 2 | 350 | | 700.00 |
| D. Tindall | Aug 1 | Aug 26 | work in Russia | 26 | 750 | | 19,500.00 |
| Drilling Supervisor | Aug 27 | | travel | 1 | 375 | | 375.00 |
| | | | **Subtotal NMNG** | | | | **177,050.00** |
| H. Vaughn | Aug (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Jul 28 | - Jul 31 | work in Russia | 4 | 750 | | 3,000.00 |
| Engineer | Jul 26, 27 | | travel | 2 | 375 | | 750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Baird | Aug 1 | - Aug 19 | work in Russia | 19 | 750 | 14,250.00 |
| Engineer | Aug 20 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| J. Bartel | Aug 12 | - Aug 31 | work in Russia | 20 | 600 | 12,000.00 |
| Geologist | Aug 10, 11 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| S. Chervyakov | Aug 14 | - Aug 31 | work in Russia | 18 | 350 | 6,300.00 |
| Engineer | Aug 8, 9 | | travel | 2 | 175 | 350.00 |
| | | | | | | |
| C. Dommer | Aug 1 | - Aug 12 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Aug 13 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| P. Howell | Aug 26 | - Aug 31 | work in Russia | 6 | 750 | 4,500.00 |
| Drilling Supervisor | Aug 2, 24, 25 | | travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Aug 1 | - Aug 14 | work in Russia | 14 | 650 | 9,100.00 |
| Geologist | Aug 15 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Ott | Aug 3 | - Aug 31 | work in Russia | 29 | 700 | 20,300.00 |
| Fld Supervisor | Aug 1, 2 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| K. Ott | Aug 1 | - Aug 3 | work in Russia | 3 | 700 | 2,100.00 |
| Fld Supervisor | Aug 44 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| B. Payne | Aug 1 | - Aug 27 | work in Russia | 27 | 700 | 18,900.00 |
| Drilling Supervisor | Aug 28 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| R. Tyler | Aug 1 | - Aug 19 | work in Russia | 19 | 750 | 14,250.00 |
| Drilling Supervisor | Aug 20 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| W. Welch | Aug 1 | - Aug 17 | work in Russia | 17 | 850 | 14,450.00 |
| Engineer | Aug 18 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **139,125.00** |
| | | | | | | |
| J. Glenn | Aug 1 | - Aug 31 | work in Russia | 31 | 600 | 18,600.00 |
| Geologist | No Travel | | travel | 0 | 300 | 0.00 |
| | | | | | | |
| D. Luedke | Aug 23 | - Aug 31 | work in Russia | 9 | 700 | 6,300.00 |
| Geologist | Aug 21, 22 | | travel | 2 | 350 | 700.00 |
| | | | **Subtotal Langepas** | | | **25,600.00** |
| | | | | | | |
| R. Lynch | Aug 4 | - Aug 31 | work in Russia | 28 | 700 | 19,600.00 |
| | Aug 1, 2 | | travel | 2 | 350 | 700.00 |
| | | | **Subtotal Urai** | | | **20,300.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **362,075.00** |

Check Number 1     362,075.00
Check Number 2     362,075.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | 7-Sep | | 1,324.95 | |
| J. Glenn | 28-Sep | | 1,791.27 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| T. Krancer | 5-Sep | | 1,961.27 | |
| T. Krancer | | | 0.00 | |
| R. Lynch | 3-Sep | | 200.00 | |
| R. Lynch | | | 0.00 | |
| R. Lynch | | | 0.00 | |
| D. Ott | 10-Oct | | 1,323.95 | |
| D. Ott | 17-Nov | | 117.41 | |
| K. Ott | 5-Sep | | 1,730.33 | |
| R. Payne | 21-Sep | | 1,360.45 | |
| R. Tyler | 13-Sep | | 1,478.95 | |
| W. Welch | 14-Sep | | 2,067.31 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| Express Tours | | | 47,908.51 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 360.00 | $ 61,624.40 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | Airline Ticket $1,711.61 | $ | 3,300.59 | |
| J. Bartel | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 723.74 | |
| C. Dommer | Hotel - Table Mtn Travel | | 160.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 1,268.86 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 362.14 | |
| D. Luedke | | | 53.41 | |
| R. Lynch | | | 0.00 | |
| D. Ott | | | 1,754.01 | |
| K. Ott | | | 324.46 | |
| R. Payne | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 488.62 | |
| H. Vaughn | | | | |
| H. Vaughn | Hotels - Table Mtn Travel | | 1,700.00 | |
| | | | $ | 10,135.83 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| G. Carlstrom | | | 0.00 |
| C.Dommer | | | 8,000.00 |
| J. Glenn | | | 0.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 8,000.00 |
| R. Jones | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 8,000.00 |
| J. Lynch | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| B.Payne | | | 0.00 |
| M. Switek | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 8,000.00 | $ | 40,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Target | Totes | $ | 86.73 |
| Office Max | Misc. Office | | 29.86 |
| Iomega | | | 1,556.79 |
| IADC | Regs | | 111.00 |
| AKS Labs | Coils | | 257.09 |
| MD Totco | O Rings | | 240.50 |
| GE Infrastructure | Parts | | 10,098.71 |
| Don's Directory | Oil & Gas | | 46.31 |
| | | $ | 12,426.99 |

$ **124,187.22**

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| L. Diede | 22-Aug | $ | 200.00 |
| G. Embry | | | 0.00 |
| C. Hanson | 19-Sep | | 220.38 |
| C. Hanson | | | 57.78 |
| N. Jelovac | | | 0.00 |
| L. Johnson | 14-Sep | | 2,398.73 |
| L. Johnson | 19-Sep | | 280.73 |
| J. Knowles | 19-Sep | | 200.00 |
| J. Knowles | | | 0.00 |
| F. Kostyk | 14-Sep | | 1,961.27 |
| F. Kostyk | 19-Sep | | 20.04 |
| S. Lang | | | 0.00 |
| S. Lang | | | 0.00 |
| A. Schlett | | | 0.00 |
| E. Stephen | 2-Jul | | 36.00 |
| D. Tindall | 14-Sep | | 2,398.73 |
| D. Tindall | 19-Sep | | 280.73 |
| D. Sillerud | 11-Aug | | 0.28 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 440.00 | $ | 8,494.67 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| L. Diede | | $ | 0.00 |
| G. Embry | | | 744.72 |
| C. Hanson | | | 0.00 |
| N. Jelovac | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| L. Johnson | | | 464.64 | |
| J. Knowles | | | 723.23 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | | | 188.00 | |
| H. Moyler | Airfare $2,892 | | 3,257.98 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 458.40 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 439.66 | $ 6,276.63 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Kinkos | Documents | $ | 115.64 | |
| Office Depot | | | 7.89 | |
| Sears | | | 75.37 | |
| | | | | $ 198.90 |

**August 2005 Invoice**
**Lukoil Israel**                    1-Sep-05

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 0.00 | |
| L. Diede | | 9,000.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 9,000.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 9,000.00 | |
| F. Kostyk | | 0.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | **$ 41,970.20** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ 96.58 | |
| | Fed Ex | International | -24.11 | |
| | Fed Ex | Domestic | 570.25 | |
| | USPS | Stamps, Postage (7/29) | 45.39 | |
| | UPS | Postage/Freight | 30.00 | $ 718.11 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | $ 13.69 | |
| Western Union | Wire Fees - Baird | 275.00 | |
| Office Depot | Misc | 21.55 | $ 310.24 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ 305.18 | |
| AT&T | Long distance phone | 548.14 | |
| AT&T | Internet Service | 21.95 | $ 875.27 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ 0.00 | $ 0.00 |

Visa Fees

| | | |
|---|---|---|
| Diran Visa Service | $ | 0.00 |
| Diran Visa Service | | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Diran Visa Service |  | 0.00 | $ | 0.00 |
|  | **Subtotal General Expenses** |  | **$** | **1,903.62** |

**DSE Office Expenses**

General Office Charges:

|  |  |  |  |  |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |  |
| United Systems | quarterly monitor fee |  | 0.00 | $ | 1,215.00 |

Wages & Fees:

|  |  |  |  |  |
|---|---|---|---|---|
| Denver Office Management |  | $ | 2,000.00 |  |
| Acct. Service |  |  | 2,300.00 |  |
| L. Ingram | Wages |  | 3,166.68 | $ | 7,466.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 663.00 |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 1,239.70 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | $ | **10,734.38** |

| | |
|---|---|
| Fees from page 1 | 362,075.00 |
| AIK Expenses from page 2 | 124,187.22 |
| NMNG Expenses | 41,970.20 |
| Other General Expenses from page 3 | 1,903.62 |
| DSE Office Expense | 10,734.38 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **540,870.42** |

Check Number 1  540,870.42
Check Number 2  540,870.42

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Oct-05

**September 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**        Invoice No. 1104

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Sep (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ 11,000.00 |
| First Deputy | | | | | | |
| L. Diede | Sep 1 | - Sep 23 | work in Russia | 23 | 850 | 19,550.00 |
| Drilling Supervisor | Sep 24 | | travel | 1 | 425 | 425.00 |
| G. Embry | Sep 1 | - Sep 23 | work in Russia | 23 | 850 | 19,550.00 |
| Drilling Supervisor | Sep 24 | | travel | 1 | 425 | 425.00 |
| C. Hanson | Sep 21 | Sep 30 | work in Russia | 10 | 750 | 7,500.00 |
| Drilling Supt. | Sep 19, 20 | | travel | 2 | 375 | 750.00 |
| N. Jelovac | Sep 1 | - Sep 23 | work in Russia | 23 | 750 | 17,250.00 |
| Drilling Supervisor | Sep 24 | | travel | 1 | 375 | 375.00 |
| L. Johnson | Sep 21 | Sep 30 | work in Russia | 10 | 850 | 8,500.00 |
| Drilling Supt. | Sep 19, 20 | | travel | 2 | 425 | 850.00 |
| J. Knowles | Sep 1 | - Sep 19 | work in Russia | 19 | 800 | 15,200.00 |
| Drilling Supt. | Sep 20 | | travel | 1 | 400 | 400.00 |
| F. Kostyk | Sep 21 | Sep 30 | work in Russia | 10 | 850 | 8,500.00 |
| Drilling Supt. | Sep 19, 20 | | travel | 2 | 425 | 850.00 |
| S. Lang | Sep 1 | - Sep 23 | work in Russia | 23 | 850 | 19,550.00 |
| Drilling Supt. | Sep 24 | | travel | 1 | 425 | 425.00 |
| H. Moyler | Sep 1 | - Sep 23 | work in Russia | 23 | 750 | 17,250.00 |
| Drilling Supt. | Sep 24, 25, 26 | | travel | 3 | 375 | 1,125.00 |
| A. Schlett | Sep 17 | Sep 30 | work in Russia | 14 | 800 | 11,200.00 |
| Drilling Supervisor | Sep 16 | | travel | 1 | 400 | 400.00 |
| E. Stephen | Sep 1 | Sep 4 | work in Russia | 4 | 700 | 2,800.00 |
| Solids Control | Sep 23 | Sep 30 | work in Russia | 8 | 700 | 5,600.00 |
| | Sep 5, 6, 22 | | travel | 3 | 350 | 1,050.00 |
| D. Tindall | Sep 21 | Sep 30 | work in Russia | 10 | 750 | 7,500.00 |
| Drilling Supervisor | Sep 19, 20 | | travel | 2 | 375 | 750.00 |
| | | | **Subtotal NMNG** | | | **178,775.00** |
| H. Vaughn | Sep (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Sep 16 | - Sep 30 | work in Russia | 15 | 750 | 11,250.00 |
| Engineer | Sept 15 | | travel | 2 | 375 | 750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Bartel | Sep 1 | - Sep 5 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | Sep 6 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| S. Chervyakov | Sep 1 | - Sep 7 | work in Russia | 7 | 350 | 2,450.00 |
| Engineer | Sep 8 | | travel | 1 | 175 | 175.00 |
| | | | | | | |
| C. Dommer | Sep 9 | - Sep 30 | work in Russia | 22 | 550 | 12,100.00 |
| Geologist | Sep 7, 8 | | travel | 2 | 275 | 550.00 |
| | | | | | | |
| P. Howell | Sep 1 | - Sep 24 | work in Russia | 24 | 750 | 18,000.00 |
| Drilling Supervisor | Sep 25 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Sep 7 | - Sep 30 | work in Russia | 24 | 650 | 15,600.00 |
| Geologist | Sep 5, 6 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Ott | Sep 1 | - Sep 4 | work in Russia | 4 | 700 | 2,800.00 |
| Fld Supervisor | Sep 5 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| K. Ott | Sep 7 | - Sep 30 | work in Russia | 24 | 700 | 16,800.00 |
| Fld Supervisor | Sep 5, 6 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| B. Payne | Sep 24 | - Sep 30 | work in Russia | 7 | 700 | 4,900.00 |
| Drilling Supervisor | Sep 22, 23 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| R. Tyler | Sep 15 | - Sep 30 | work in Russia | 16 | 800 | 12,800.00 |
| Drilling Supervisor | Sep 13, 14 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| W. Welch | Sep 16 | - Sep 30 | work in Russia | 15 | 850 | 12,750.00 |
| Engineer | Sep 14, 15 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **126,650.00** |
| | | | | | | |
| J. Glenn | Sep 1 | - Sep 2 | work in Russia | 2 | 600 | 1,200.00 |
| Geologist | Sep 30 | - Sep 30 | work in Russia | 1 | 600 | 600.00 |
| | Sep 3, 28, 29 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| D. Luedke | Sep 1 | - Sep 22 | work in Russia | 22 | 700 | 15,400.00 |
| Geologist | Sep 23 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Langepas** | | | **18,450.00** |
| | | | | | | |
| R. Lynch | Sep 1 | - Sep 2 | work in Russia | 2 | 700 | 1,400.00 |
| | Sep 3 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Urai** | | | **1,750.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | | $ **325,625.00** |

| | |
|---|---|
| Check Number 1 | 325,625.00 |
| Check Number 2 | 325,625.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | 3-Oct | $ | 1,557.31 | | |
| S. Chervyakov | 1-Oct | | 2,267.18 | | |
| S. Chervyakov | 1-Oct | | 203.49 | | |
| S. Chervyakov | 11-Oct | | 121.79 | | |
| C. Dommer | 31-Oct | | 1,675.31 | | |
| C. Dommer | Paper Ticket | | 20.00 | | |
| J. Glenn | | | 0.00 | | |
| J. Glenn | | | 0.00 | | |
| P. Howell | 19-Oct | | 1,497.31 | | |
| P. Howell | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| T. Krancer | 31-Oct | | 1,811.41 | | |
| T. Krancer | | | 0.00 | | |
| R. Lynch | 7-Oct | | 1,598.55 | | |
| R. Lynch | | | 0.00 | | |
| R. Lynch | | | 0.00 | | |
| D. Ott | 5-Sep | | 418.19 | | |
| D. Ott | 4-Sep | | 200.00 | | |
| D. Ott | 10-Oct | | 250.40 | | |
| D. Ott | 18-Nov | | 132.49 | | |
| D. Ott | 5-Dec | | 1,029.05 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | 4-Dec | | 1,109.69 | | |
| H. Vaughn | 21-Oct | | 1,404.69 | | |
| Express Tours | | | 0.00 | | |
| Misc. Fees | | | 0.00 | | |
| Agent Fees | | | <u>480.00</u> | $ | 15,776.86 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Baird | | $ | 222.98 | | |
| J. Bartel | | | 590.02 | | |
| S. Chervyakov | Includes $750 in parts | | 1,460.48 | | |
| C. Dommer | | | 0.00 | | |
| J. Glenn | | | 594.97 | | |
| P. Howell | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 410.81 | | |
| D. Luedke | | | 0.00 | | |
| R. Lynch | | | 689.39 | | |
| D. Ott | | | 239.71 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 522.20 | | |
| R. Tyler | | | 688.08 | | |
| R. Tyler | | | 65.05 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 0.00 | | |
| H. Vaughn | | | 0.00 | | |
| | | | | $ | 5,483.69 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| J. Lynch | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 16,000.00 | $   72,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| REI | Supplies | $ | 142.73 | |
| Rexel/Ryall | Parts | | 1,023.00 | |
| Iomega | | | -1,556.79 | |
| IADC | Regs | | -111.00 | |
| | | | | $   -502.06 |
| | | | | $   **92,758.49** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| L. Diede | 17-Oct | $ | 1,360.81 | |
| G. Embry | 17-Oct | | 1,936.01 | |
| C. Hanson | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | 17-Oct | | 2,220.69 | |
| N. Jelovac | 17-Oct | | 171.00 | |
| L. Johnson | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | 16-Oct | | 1,811.51 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | 17-Oct | | 475.75 | |
| S. Lang | 29-Sep | | 30.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 300.00 | $   8,305.77 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| L. Diede | | $ | 503.47 |
| L. Diede | | | 599.81 |
| G. Embry | | | 241.94 |
| C. Hanson | | | 1,280.39 |
| N. Jelovac | | | 1,436.38 |
| L. Johnson | | | 0.00 |
| J. Knowles | | | 454.68 |

| | | | | |
|---|---|---|---|---|
| F. Kostyk | Apr | 1,539.24 | | |
| F. Kostyk | May | 565.54 | | |
| F. Kostyk | Jun | 417.81 | | |
| F. Kostyk | Jul | 923.35 | | |
| F. Kostyk | Sep | 613.30 | | |
| S. Lang | | 0.00 | | |
| H. Moyler | | 0.00 | | |
| A. Schlett | | 1,460.19 | | |
| E. Stephen | | 1,002.26 | | |
| D. Sillerud | | 0.00 | | |
| D. Tindall | | 0.00 | $ | 11,038.36 |

**NMNG Materials and Supplies:**

| | | | | |
|---|---|---|---|---|
| Kinkos | Documents | $ | 0.00 | |
| WalMart | 2 Way Radios | | 292.60 | |
| Iomego | | | 1,556.79 | |
| IADS | Regs | | 111.00 | |
| | | | $ | 1,960.39 |

**September 2005 Invoice**
**Lukoil Israel**      1-Oct-05

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 9,000.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 9,000.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 9,000.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 45,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **66,304.52** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 0.00 | |
| | Fed Ex | Domestic | | 669.79 | |
| | USPS | Stamps, Postage (7/29) | | 0.00 | |
| | UPS | Postage/Freight | | 0.00 | $ 669.79 |

| | | | | | |
|---|---|---|---|---|---|
| Misc Items: | | | | | |
| | Office Depot | Storage Boxes | $ | 86.73 | |
| | Bank Charges | | | 54.00 | |
| | USPS | | | -3.97 | |
| | Western Union | Baird Wire Fees | | -275.00 | $ -138.24 |

| | | | | | |
|---|---|---|---|---|---|
| Phone | | | | | |
| | Qwest | Local phone | $ | 303.85 | |
| | AT&T | Long distance phone | | 692.45 | |
| | AT&T | Internet Service | | 21.95 | $ 1,018.25 |

| | | | | | |
|---|---|---|---|---|---|
| Other Consulting Fees | | | | | |
| | Luk-Oil Israel | Contract | $ | 0.00 | $ 0.00 |

Visa Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| Diran Visa Service | Ray Tyler | $ | 255.00 | | | |
| Diran Visa Service | Sue Tyler | | 255.00 | | | |
| Diran Visa Service | | | 0.00 | $ | 510.00 | |

**Subtotal General Expenses** $ **2,059.80**

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,300.00 | | |
| L. Ingram | Wages | | 3,166.68 | $ | 7,466.68 |

| | | | |
|---|---|---|---:|
| Employee Taxes | | $ | 663.00 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---:|---:|
| | SOS Insurance | | $ 0.00 | |
| | St Paul International | Domestic Policies | 1,125.25 | |
| | CoWest Insruance | International Workers Comp | 34,300.00 | |
| | First Colony Life | Life Insurance - Lori | 0.00 | |
| | Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| | United Healthcare | Officers Health Insurance | 563.70 | |
| | United Healthcare | Employee Health Insurance | 676.00 | 36,664.95 |
| | | | | |
| | **Subtotal Office Expenses** | | **$** | **46,159.63** |

| | | |
|---|---|---:|
| Fees from page 1 | | 325,625.00 |
| AIK Expenses from page 2 | | 92,758.49 |
| NMNG Expenses | | 66,304.52 |
| Other General Expenses from page 3 | | 2,059.80 |
| DSE Office Expense | | 46,159.63 |
| | | |
| **Total Due This Invoice** | $ | **532,907.44** |

Check Number 1  532,907.44
Check Number 2  532,907.44

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-05

**October 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1106

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Oct (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| L. Diede | Oct 19 | - Oct 31 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supervisor | Oct 17, 18 | | travel | 2 | 425 | | 850.00 |
| G. Embry | Oct 19 | - Oct 31 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supervisor | Oct 17, 18 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Oct 1 | Oct 21 | work in Russia | 21 | 750 | | 15,750.00 |
| Drilling Supt. | Oct 22 | | travel | 1 | 375 | | 375.00 |
| N. Jelovac | Oct 19 | - Oct 31 | work in Russia | 13 | 750 | | 9,750.00 |
| Drilling Supervisor | Oct 17, 18 | | travel | 2 | 375 | | 750.00 |
| L. Johnson | Oct 1 | Oct 21 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supt. | Oct 22 | | travel | 1 | 425 | | 425.00 |
| J. Knowles | Oct 18 | - Oct 31 | work in Russia | 14 | 800 | | 11,200.00 |
| Drilling Supt. | Oct 16, 17 | | travel | 2 | 400 | | 800.00 |
| F. Kostyk | Oct 1 | Oct 21 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supt. | Oct 22 | | travel | 1 | 425 | | 425.00 |
| S. Lang | Oct 19 | - Oct 31 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supt. | Oct 18 | | travel | 1 | 425 | | 425.00 |
| H. Moyler | Oct 19 | - Oct 31 | work in Russia | 13 | 750 | | 9,750.00 |
| Drilling Supt. | Oct 18 | | travel | 1 | 375 | | 375.00 |
| A. Schlett | Oct 1 | Oct 20 | work in Russia | 20 | 800 | | 16,000.00 |
| Drilling Supervisor | Oct 21 | | travel | 1 | 400 | | 400.00 |
| E. Stephen | Oct 1 | Oct 11 | work in Russia | 11 | 700 | | 7,700.00 |
| Solids Control | Oct 12 | | travel | 1 | 350 | | 350.00 |
| D. Tindall | Oct 1 | Oct 21 | work in Russia | 21 | 750 | | 15,750.00 |
| Drilling Supervisor | Oct 22 | | travel | 1 | 375 | | 375.00 |
| | | | **Subtotal NMNG** | | | | **172,150.00** |
| H. Vaughn | Oct (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Oct 1 | - Oct 19 | work in Russia | 19 | 750 | | 14,250.00 |
| Engineer | No travel | | travel | -1 | 375 | | (375.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | Oct 5 | - Oct 31 | work in Russia | 27 | 600 | 16,200.00 |
| Geologist | Oct 3, 4 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| S. Chervyakov | Oct 13 | - Oct 31 | work in Russia | 19 | 350 | 6,650.00 |
| Engineer | Oct 11, 12 | | travel | 2 | 175 | 350.00 |
| | | | | | | |
| C. Dommer | Oct 1 | - Oct 5 | work in Russia | 5 | 500 | 2,500.00 |
| Geologist | Oct 6, 31 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Oct 21 | - Oct 31 | work in Russia | 11 | 800 | 8,800.00 |
| Drilling Supervisor | Oct 19, 20 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Oct 1 | - Oct 3 | work in Russia | 3 | 700 | 2,100.00 |
| Geologist | Oct 4, 31 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| D. Ott | Oct 12 | - Oct 31 | work in Russia | 20 | 750 | 15,000.00 |
| Fld Supervisor | Oct 10, 11 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| K. Ott | Oct 1 | - Oct 12 | work in Russia | 12 | 750 | 9,000.00 |
| Fld Supervisor | Oct 13 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | Oct 1 | - Oct 22 | work in Russia | 22 | 750 | 16,500.00 |
| Drilling Supervisor | Oct 23 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | Sep 24 | - Sep 30 | work in Russia | -7 | 700 | (4,900.00) |
| Drilling Supervisor | Sep 22, 23 | | travel | -2 | 350 | (700.00) |
| | | | | | | |
| B. Payne | Sep 23 | - Sep 30 | work in Russia | 8 | 700 | 5,600.00 |
| Drilling Supervisor | Sep 21, 22 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| R. Tyler | Oct 1 | - Oct 14 | work in Russia | 14 | 800 | 11,200.00 |
| Drilling Supervisor | Oct 15 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| W. Welch | Oct 1 | - Oct 14 | work in Russia | 14 | 850 | 11,900.00 |
| Engineer | Oct 15 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **127,700.00** |
| | | | | | | |
| J. Glenn | Oct 1 | - Oct 28 | work in Russia | 28 | 650 | 18,200.00 |
| Geologist | Oct 29 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Luedke | Oct 19 | - Oct 31 | work in Russia | 13 | 700 | 9,100.00 |
| Geologist | Oct 18 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Langepas** | | | **27,975.00** |
| | | | | | | |
| R. Lynch | Oct 9 | - Oct 31 | work in Russia | 23 | 700 | 16,100.00 |
| | Oct 7, 8 | | travel | 2 | 350 | 700.00 |
| | | | **Subtotal Urai** | | | **16,800.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **344,625.00** |

| | |
|---|---|
| Check Number 1 | 344,625.00 |
| Check Number 2 | 344,625.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | 23-Nov | | 1,951.71 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | 25-Nov | | 1,811.40 | |
| P. Howell | 8-Dec | | 1,503.14 | |
| R. Karp | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| R. Lynch | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | 14-Nov | | 1,058.66 | |
| R. Payne | 16-Nov | | 1,390.76 | |
| C. Presler | 20-Nov | | 437.80 | |
| R. Tyler | 8-Nov | | 1,529.26 | |
| W. Welch | 14-Nov | | 1,898.40 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | 19-Oct | | 200.00 | |
| H. Vaughn | 21-Oct | | 200.00 | |
| H. Vaughn | 19-Nov | | 275.57 | |
| Express Tours | | | 0.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 440.00 | $ 12,696.70 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | $ | 288.20 | |
| J. Bartel | | 0.00 | |
| S. Chervyakov | | 0.00 | |
| C. Dommer | | 758.63 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 543.69 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 0.00 | |
| D. Luedke | | 147.37 | |
| R. Lynch | | 0.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 348.69 | |
| R. Payne | | 528.71 | |
| R. Tyler | | 527.70 | |
| W. Welch | | 757.75 | |
| H. Vaughn | | 605.35 | |
| H. Vaughn | | 0.00 | |
| | | $ | 4,506.09 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Jones | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| J. Lynch | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| M. Switek | | | 0.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 24,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Supplies | | $ | 0.00 | |
| Parts | | | 0.00 | |
| Regs | | | 0.00 | |
| | | | | $ 0.00 |
| | | | | $ 41,202.79 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| L. Diede | | $ | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | 10-Nov | | 1,677.48 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 10-Nov | | 1,979.98 | |
| J. Knowles | 11-Dec | | 1,811.30 | |
| J. Knowles | 16-Oct | | 200.00 | |
| F. Kostyk | 10-Nov | | 1,811.40 | |
| S. Lang | | | 0.04 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Tindall | 10-Nov | | 1,966.89 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 220.00 | $ 9,667.09 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| L. Diede | | $ | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 571.27 |
| C. Hanson | | | 731.74 |
| N. Jelovac | | | 0.00 |
| L. Johnson | | | 483.93 |
| J. Knowles | | | 0.00 |
| F. Kostyk | | | 0.00 |
| S. Lang | | | 212.00 |
| H. Moyler | | | 3,295.80 |
| A. Schlett | | | 0.00 |
| E. Stephen | | | 43.40 |
| D. Sillerud | | | 0.00 |

|  | D. Tindall |  |  | 443.23 | $ | 5,781.37 |

NMNG Materials and Supplies:

| | Kinkos | Documents | $ | 0.00 | | |
| | Misc | | | 0.00 | | |
| | | | | | $ | 0.00 |

NMNG Funds carried by:

| | D. Sillerud | | $ | 0.00 | | |
| | C. Hanson | | | 9,000.00 | | |
| | L. Diede | | | 0.00 | | |
| | C Dommer | | | 0.00 | | |
| | G. Embry | | | 0.00 | | |
| | J. Glenn | | | 0.00 | | |
| | P. Howell | | | 0.00 | | |
| | A. Krancer | | | 0.00 | | |
| | J. Knowles | | | 0.00 | | |
| | F. Kostyk | | | 9,000.00 | | |
| | K. Ott | | | 0.00 | | |
| | A. Schlett | | | 0.00 | | |
| | R. Tyler | | | 0.00 | | |
| | H. Vaughn | | | 0.00 | | |
| | W. Welch | | | 0.00 | $ | 18,000.00 |
| | | **Subtotal NMNG Expenses** | | | $ | **33,448.46** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 153.88 | | |
| | Fed Ex | Domestic | | 511.83 | | |
| | USPS | Stamps, Postage | | 0.00 | | |
| | UPS | Postage/Freight | | 0.00 | $ | 665.71 |

Misc Items:

| | Office Depot | Storage Boxes | $ | 0.00 | | |
| | Bank Charges | | | 348.10 | | |
| | Western Union | | | 0.00 | $ | 348.10 |

Phone

| | Qwest | Local phone | $ | 300.63 | | |
| | AT&T | Long distance phone | | 207.39 | | |
| | AT&T | Internet Service | | 21.95 | $ | 529.97 |

Other Consulting Fees

| | Luk-Oil Israel | Contract | $ | 0.00 | $ | 0.00 |

Visa Fees

| | Diran Visa Service | | $ | 0.00 | | |
| | Diran Visa Service | | | 0.00 | | |
| | Diran Visa Service | | | 0.00 | $ | 0.00 |
| | | **Subtotal General Expenses** | | | $ | **1,543.78** |

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
| | United Systems | quarterly monitor fee | | 92.85 | $ | 1,307.85 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 2,300.00 | |
| L. Ingram | Wages | 3,166.68 | $ 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 663.00 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 1,239.70 |
| | **Subtotal Office Expenses** | | $ | **10,827.23** |

| | | |
|---|---|---|
| Fees from page 1 | | 344,625.00 |
| AIK Expenses from page 2 | | 41,202.79 |
| NMNG Expenses | | 33,448.46 |
| Other General Expenses from page 3 | | 1,543.78 |
| DSE Office Expense | | 10,827.23 |
| **Total Due This Invoice** | $ | **431,647.26** |

Check Number 1 431,647.26
Check Number 2 431,647.26

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Dec-05

**November 2005**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1108

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Nov (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
| First Deputy | | | | | | |
| L. Diede | Nov 1 | - Nov 18 | work in Russia | 18 | 850 | 15,300.00 |
| Drilling Supervisor | Nov 19 | | travel | 1 | 425 | 425.00 |
| G. Embry | Nov 1 | - Nov 18 | work in Russia | 18 | 850 | 15,300.00 |
| Drilling Supervisor | Nov 19 | | travel | 1 | 425 | 425.00 |
| C. Hanson | Nov 12 | Nov 30 | work in Russia | 19 | 750 | 14,250.00 |
| Drilling Supt. | Nov 10, 11 | | travel | 2 | 375 | 750.00 |
| N. Jelovac | Nov 1 | - Nov 18 | work in Russia | 18 | 750 | 13,500.00 |
| Drilling Supervisor | Nov 19 | | travel | 1 | 375 | 375.00 |
| L. Johnson | Nov 12 | Nov 30 | work in Russia | 19 | 850 | 16,150.00 |
| Drilling Supt. | Nov 10, 11 | | travel | 2 | 425 | 850.00 |
| J. Knowles | Nov 1 | - Nov 18 | work in Russia | 18 | 800 | 14,400.00 |
| Drilling Supt. | Nov 19 | | travel | 1 | 400 | 400.00 |
| F. Kostyk | Nov 12 | Nov 30 | work in Russia | 19 | 850 | 16,150.00 |
| Drilling Supt. | Nov 10, 11 | | travel | 2 | 425 | 850.00 |
| S. Lang | Nov 1 | - Nov 18 | work in Russia | 18 | 850 | 15,300.00 |
| Drilling Supt. | Nov 19 | | travel | 1 | 425 | 425.00 |
| H. Moyler | Nov 1 | - Nov 18 | work in Russia | 18 | 750 | 13,500.00 |
| Drilling Supt. | Nov 19, 20, 21 | | travel | 3 | 375 | 1,125.00 |
| A. Schlett | Nov 12 | Nov 30 | work in Russia | 19 | 800 | 15,200.00 |
| Drilling Supervisor | Nov 11 | | travel | 1 | 400 | 400.00 |
| E. Stephen | Nov 13 | Nov 30 | work in Russia | 18 | 700 | 12,600.00 |
| Solids Control | Nov 12 | | travel | 1 | 350 | 350.00 |
| D. Tindall | Nov 12 | Nov 30 | work in Russia | 19 | 750 | 14,250.00 |
| Drilling Supervisor | Nov 10, 11 | | travel | 2 | 375 | 750.00 |
| | | | **Subtotal NMNG** | | | **194,025.00** |
| H. Vaughn | Nov (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Nov 16 | - Nov 30 | work in Russia | 15 | 750 | 11,250.00 |
| Engineer | Nov 15 | | travel | 1 | 375 | 375.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | Nov 1 | - Nov 1 | work in Russia | 1 | 600 | 600.00 |
| Geologist | Nov 2, 29, 30 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| S. Chervyakov | Nov 1 | - Nov 2 | work in Russia | 2 | 350 | 700.00 |
| Engineer | Nov 25 | - Nov 30 | work in Russia | 6 | 350 | 2,100.00 |
| | Nov 7, 23, 24 | | travel | 3 | 175 | 525.00 |
| | | | | | | |
| C. Dommer | Nov 2 | - Nov 29 | work in Russia | 28 | 500 | 14,000.00 |
| Geologist | Nov 1, 30 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Nov 1 | - Nov 19 | work in Russia | 19 | 800 | 15,200.00 |
| Drilling Supervisor | Nov 20 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Nov 2 | - Nov 23 | work in Russia | 22 | 700 | 15,400.00 |
| Geologist | Nov 1, 24 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| D. Ott | Nov 1 | - Nov 17 | work in Russia | 17 | 750 | 12,750.00 |
| Fld Supervisor | Nov 18 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Nov 16 | - Nov 30 | work in Russia | 15 | 750 | 11,250.00 |
| Fld Supervisor | Nov 14, 15 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| B. Payne | Nov 18 | - Nov 30 | work in Russia | 13 | 750 | 9,750.00 |
| Drilling Supervisor | Nov 16, 17 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Tyler | Nov 10 | - Nov 30 | work in Russia | 21 | 800 | 16,800.00 |
| Drilling Supervisor | Nov 8, 9 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| W. Welch | Nov 16 | - Nov 30 | work in Russia | 15 | 850 | 12,750.00 |
| Engineer | Nov 14, 15 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **137,475.00** |
| | | | | | | |
| J. Glenn | Nov 27 | - Nov 30 | work in Russia | 4 | 650 | 2,600.00 |
| Geologist | Nov 25, 26 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Luedke | Nov 1 | - Nov 21 | work in Russia | 21 | 700 | 14,700.00 |
| Geologist | Nov 22 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Langepas** | | | **18,300.00** |
| | | | | | | |
| R. Lynch | Nov 1 | - Nov 4 | work in Russia | 4 | 700 | 2,800.00 |
| | Nov 5 | | travel | 1 | 350 | 350.00 |
| | | | **Subtotal Urai** | | | **3,150.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **352,950.00** |

| | |
|---|---|
| Check Number 1 | 352,950.00 |
| Check Number 2 | 352,950.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| S. Chervyakov | 30-Jan | | 1,942.59 |
| C. Dommer | 2-Jan | | 1,411.48 |
| J. Glenn | | | 0.00 |
| J. Glenn | 27-Dec Holiday Party | | 543.90 |
| P. Glenn | 27-Dec Holiday Party | | 543.90 |
| P. Howell | 14-Dec | | 1,702.75 |
| P. Howell | 14-Dec | | -1,503.14 |
| R. Karp | | | 0.00 |
| T. Krancer | 4-Jan | | 1,810.70 |
| T. Krancer | 27-Dec Holiday Party | | 386.89 |
| D. Krancer | 27-Dec Holiday Party | | 386.89 |
| R. Lynch | | | 0.00 |
| D. Ott | 23-Jan | | 1,462.56 |
| D. Ott | 26-Dec Holiday Party | | 1,221.79 |
| D. Ott | 26-Dec Holiday Party | | 1,221.79 |
| K. Ott | 1-Jan | | 1,259.08 |
| K. Ott | 26-Dec Holiday Party | | 854.30 |
| K. Ott | 26-Dec Holiday Party | | 854.30 |
| A. Parker | 28-Dec Holiday Party | | 1,082.51 |
| E. Parker | 28-Dec Holiday Party | | 1,082.51 |
| R. Payne | 12-Jan | | 1,391.98 |
| R. Payne | 16-Nov | | 1,615.76 |
| R. Payne | 16-Nov | | -1,390.76 |
| R Payne | 30-Dec Holiday Party | | 279.00 |
| C. Presler | | | -437.80 | Correct October |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | 29-Nov | | 1,585.26 |
| H. Vaughn | 29-Nov | | -1,385.26 |
| H. Vaughn | 9-Jan | | 1,386.86 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | Holiday Party | | 330.00 |
| Agent Fees | | | 400.00 | $ | 20,039.84 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 160.29 |
| J. Bartel | | | 478.72 |
| S. Chervyakov | | | 701.68 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 339.24 |
| J. Glenn | | | 187.68 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 345.97 |
| D. Luedke | Airline Ticket $500.53 | | 756.22 |
| R. Lynch | | | 505.57 |
| D. Ott | | | 693.90 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 202.64 |
| W. Welch | | | 0.00 |
| H. Vaughn | Telephone Charges | | 329.67 |
| H. Vaughn | | | 646.82 |
| H. Vaughn | London Expenses | | 3,527.21 |
| | | $ | 8,875.61 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---:|---:|
| J. Bartel | | $ 8,000.00 | |
| G. Carlstrom | | 0.00 | |
| C.Dommer | | 0.00 | |
| J. Glenn | | 8,000.00 | |
| R. Guice | | 0.00 | |
| P. Howell | | 8,000.00 | |
| R. Jones | | 0.00 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Lynch | | 0.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 8,000.00 | |
| B.Payne | | 0.00 | |
| M. Switek | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 8,000.00 | |
| H. Vaughn | | 8,000.00 | $ 56,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---:|---:|
| REI | Supplies | $ 61.78 | |
| | Parts | 0.00 | |
| | Regs | 0.00 | |
| | | | $ 61.78 |
| | | | $ 84,977.23 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---:|---:|
| L. Diede | 12-Dec | $ 1,397.17 | |
| G. Embry | 12-Dec | 1,935.80 | |
| C. Hanson | 9-Jan | 915.99 | |
| C. Hanson | 10-Jan | 1,141.74 | |
| N. Jelovac | 12-Dec | 2,456.89 | |
| L. Johnson | 9-Jan | 1,980.93 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | 9-Jan | 1,810.70 | |
| S. Lang | 13-Dec | 475.40 | |
| A. Schlett | 12-Jan | 2,263.90 | |
| E. Stephen | | 0.00 | |
| D. Tindall | | 0.00 | |
| D. Sillerud | | 0.00 | |
| Lang Exchange | | 20.00 | |
| Agent Fees | | 390.00 | $ 14,788.52 |

Travel Expense Reports

| | | | |
|---|---|---:|---:|
| L. Diede | | $ 0.00 | |
| G. Embry | | 804.30 | |
| C. Hanson | | 0.00 | |
| N. Jelovac | | 722.99 | |
| L. Johnson | | 0.00 | |
| J. Knowles | | 1,363.88 | |
| F. Kostyk | | 0.00 | |
| S. Lang | | 236.00 | |
| H. Moyler | Airline Ticket of $2,789.64 | 3,549.44 | |
| A. Schlett | | 0.00 | |
| E. Stephen | Airline Ticket of $449.80 | 824.78 | |
| D. Sillerud | | 0.00 | |
| D. Tindall | | 0.00 | $ 7,501.39 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Kinkos | Documents | $ | 0.00 |
| Misc | | | 0.00 |
| | | $ | 0.00 |

NMNG Funds carried by:

| | | |
|---|---|---|
| D. Sillerud | $ | 0.00 |
| C. Hanson | | 0.00 |
| L. Diede | | 0.00 |
| C Dommer | | 0.00 |
| G. Embry | | 9,000.00 |
| J. Glenn | | 0.00 |
| P. Howell | | 0.00 |
| A. Krancer | | 0.00 |
| J. Knowles | | 9,000.00 |
| F. Kostyk | | 0.00 |
| K. Ott | | 0.00 |
| A. Schlett | | 0.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| W. Welch | | 0.00 |  $ 18,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **40,289.91** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 192.26 | | |
|---|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 895.56 | | |
| | USPS | Stamps, Postage | | 4.42 | | |
| | UPS | Postage/Freight | | 0.00 | $ | 1,092.24 |

Misc Items:

| | Office Depot | Storage Boxes | $ | 37.53 | | |
|---|---|---|---|---|---|---|
| | Bank Charges | | | 97.42 | | |
| | Rapid Forms | | | 155.80 | | |
| | Taret | Office Supplies | | 12.68 | $ | 303.43 |

Phone

| | Qwest | Local phone | $ | 299.54 | | |
|---|---|---|---|---|---|---|
| | AT&T | Long distance phone | | 207.54 | | |
| | AT&T | Internet Service | | 21.95 | $ | 529.03 |

Other Consulting Fees

| | Luk-Oil Israel | Contract | $ | 120,000.00 | $ | 120,000.00 |
|---|---|---|---|---|---|---|

Visa Fees

| | Diran Visa Service | | $ | 0.00 | | |
|---|---|---|---|---|---|---|
| | Diran Visa Service | | | 0.00 | | |
| | Diran Visa Service | | | 0.00 | $ | 0.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **121,924.70** |

**DSE Office Expenses**
General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
|---|---|---|---|---|---|---|
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Acct. Service | | 2,300.00 | |
| L. Ingram | Wages | 3,166.68 | $ 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 663.00 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 1,239.70 |
| | **Subtotal Office Expenses** | | $ | **10,734.38** |

| | |
|---|---|
| Fees from page 1 | 352,950.00 |
| AIK Expenses from page 2 | 84,977.23 |
| NMNG Expenses | 40,289.91 |
| Other General Expenses from page 3 | 121,924.70 |
| DSE Office Expense | 10,734.38 |
| | |
| **Total Due This Invoice** | $ **610,876.22** |

Check Number 1  610,876.22
Check Number 2  610,876.22

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jan-06

**December 2005**

</div>

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1110

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Dec (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Dec 3 | - Dec 31 | work in Russia | 29 | 250 | | 7,250.00 |
| Engineer | Dec 2 | | travel | 1 | 150 | | 150.00 |
| L. Diede | Dec 14 | - Dec 31 | work in Russia | 18 | 850 | | 15,300.00 |
| Drilling Supervisor | Dec 12, 13 | | travel | 2 | 425 | | 850.00 |
| G. Embry | Dec 14 | - Dec 31 | work in Russia | 18 | 850 | | 15,300.00 |
| Drilling Supervisor | Dec 12, 13 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Dec 1 | Dec 16 | work in Russia | 16 | 750 | | 12,000.00 |
| Drilling Supt. | Dec 17 | | travel | 1 | 375 | | 375.00 |
| L. Johnson | Dec 1 | Dec 16 | work in Russia | 16 | 850 | | 13,600.00 |
| Drilling Supt. | Dec 17 | | travel | 1 | 425 | | 425.00 |
| | Bonus | | | 223 | 150 | | 33,450.00 |
| J. Knowles | Dec 13 | - Dec 31 | work in Russia | 19 | 800 | | 15,200.00 |
| Drilling Supt. | Dec 11, 12 | | travel | 2 | 400 | | 800.00 |
| F. Kostyk | Dec 1 | Dec 16 | work in Russia | 16 | 850 | | 13,600.00 |
| Drilling Supt. | Dec 17 | | travel | 1 | 425 | | 425.00 |
| S. Lang | Dec 14 | - Dec 31 | work in Russia | 18 | 850 | | 15,300.00 |
| Drilling Supt. | Dec 13 | | travel | 1 | 425 | | 425.00 |
| H. Moyler | Dec 14 | - Dec 31 | work in Russia | 18 | 750 | | 13,500.00 |
| Drilling Supt. | Dec 13 | | travel | 1 | 375 | | 375.00 |
| A. Schlett | Dec 1 | Dec 15 | work in Russia | 15 | 800 | | 12,000.00 |
| Drilling Supervisor | Dec 16 | | travel | 1 | 400 | | 400.00 |
| | Bonus | | | 201 | 150 | | 30,150.00 |
| | May 30 | May 30 | work in Russia | 1 | 800 | | 800.00 |
| | May 31 | | travel | 1 | 400 | | 400.00 |
| E. Stephen | Dec 1 | Dec 6 | work in Russia | 6 | 700 | | 4,200.00 |
| Solids Control | See Kogalym | | travel | 0 | 350 | | 0.00 |
| D. Tindall | Dec 1 | Dec 16 | work in Russia | 16 | 750 | | 12,000.00 |
| Drilling Supervisor | Dec 17 | | travel | 1 | 375 | | 375.00 |
| | Bonus | | | 223 | 150 | | 33,450.00 |
| | | | **Subtotal NMNG** | | | | 263,950.00 |
| H. Vaughn | Dec (monthly charge) | | | 1 | 8000 | | 8,000.00 |

First Deputy

| Name / Role | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| J. Baird | Dec 1 | - Dec 16 | work in Russia | 16 | 750 | 12,000.00 |
| Engineer | No Travel | | travel | 0 | 375 | 0.00 |
| J. Bartel | Dec 1 | - Dec 18 | work in Russia | 18 | 600 | 10,800.00 |
| Geologist | Dec 19 | | travel | 1 | 300 | 300.00 |
| S. Chervyakov | Dec 1 | - Dec 19 | work in Russia | 19 | 350 | 6,650.00 |
| Engineer | Dec 20 | | travel | 1 | 175 | 175.00 |
| C. Dommer | No Time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| P. Howell | Dec 16 | - Dec 31 | work in Russia | 16 | 800 | 12,800.00 |
| Drilling Supervisor | Dec 14, 15 | | travel | 2 | 400 | 800.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Nov 2 | - Nov 23 | work in Russia | 22 | 700 | 15,400.00 |
| Geologist | Nov 1, 24 | | travel | 2 | 350 | 700.00 |
| D. Ott | Dec 7 | - Dec 22 | work in Russia | 16 | 750 | 12,000.00 |
| Fld Supervisor | Dec 5, 6 | | travel | 2 | 375 | 750.00 |
| K. Ott | Dec 1 | - Dec 5 | work in Russia | 5 | 750 | 3,750.00 |
| Fld Supervisor | Dec 6 | | travel | 1 | 375 | 375.00 |
| B. Payne | Dec 1 | - Dec 17 | work in Russia | 17 | 700 | 11,900.00 |
| Drilling Supervisor | Dec 18 | | travel | 1 | 350 | 350.00 |
| E. Stephen | Dec 8 | Dec 18 | work in Russia | 11 | 700 | 7,700.00 |
| Solids Control | Dec 7, 19, 20 | | travel | 3 | 350 | 1,050.00 |
| R. Tyler | Dec 1 | - Dec 9 | work in Russia | 9 | 800 | 7,200.00 |
| Drilling Supervisor | Dec 10 | | travel | 1 | 400 | 400.00 |
| W. Welch | Dec 1 | - Dec 14 | work in Russia | 14 | 850 | 11,900.00 |
| Engineer | Dec 15 | | travel | 1 | 425 | 425.00 |
| **Subtotal LukOil AIK** | | | | | | **125,425.00** |
| J. Glenn | Dec 1 | - Dec 23 | work in Russia | 23 | 650 | 14,950.00 |
| Geologist | Dec 24 | | travel | 1 | 325 | 325.00 |
| D. Luedke | Dec 20 | - Dec 31 | work in Russia | 12 | 700 | 8,400.00 |
| Geologist | Dec 19 | | travel | 1 | 350 | 350.00 |
| **Subtotal Langepas** | | | | | | **24,025.00** |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| **Subtotal Urai** | | | | | | **0.00** |
| **Subtotal Fees** | | | | | | $  **413,400.00** |

Check Number 1     413,400.00
Check Number 2     413,400.00

<u>**LukOil AIK Expenses**</u>

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | 19-Jan | | 1,811.02 | |
| P. Howell | 15-Jan | | 225.00 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. & K. Ott | Holiday Party Change | | 383.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | 11-Jan | | 34.26 | |
| R Payne | | | 0.00 | |
| R. Tyler | 3-Jan | | 1,530.86 | |
| W. Welch | Receipts Requested | | 200.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| Express Tours | | | 20,678.28 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | <u>320.00</u> | $ | 25,182.42 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 0.00 | |
| J. Bartel | Airline Ticket $1263.37 | | 1,637.48 | |
| S. Chervyakov | | | 430.05 | |
| C. Dommer | | | 0.00 | |
| J. Glenn | | | 637.14 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 522.28 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 486.57 | |
| D. Luedke | | | 239.16 | |
| D. Ott | | | 1,067.39 | |
| K. Ott | | | 331.68 | |
| R. Payne | | | 448.64 | |
| E. Stephen | Airline Ticket $591.67 | | 938.51 | Traveled betw |
| R. Tyler | | | 636.21 | |
| W. Welch | | | 684.60 | |
| H. Vaughn | | | 658.56 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ | 8,718.27 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| R. Lynch | Returned | | -3,488.88 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 36,511.12 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Sonotech | Supplies | $ | 78.19 | |
| Sullivan's | Holiday Party | | 3,389.44 | |
| | | | 0.00 | |
| | | | | $ 3,467.63 |
| | | | | $ 73,879.44 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| L. Diede | | $ | 0.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| N. Jelovac | | | 0.00 | |
| L. Johnson | 9-Dec | | 173.00 | |
| J. Knowles | 18-Jan | | 200.00 | |
| F. Kostyk | 28-Dec | | 200.64 | |
| S. Lang | | | 0.00 | |
| P. Murray | 9-Jan | | 2,075.90 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Tindall | | | 0.00 | |
| D. Sillerud | | | 2,040.59 | |
| D. Sillerud | | | -2,040.59 | |
| Lang Exchange | | | 0.00 | |
| Agent Fees | | | 200.00 | $ 2,849.54 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| E. Akhundov | | $ | 457.31 | |
| L. Diede | | | 0.00 | |
| G. Embry | | | 467.52 | |
| C. Hanson | | | 738.98 | |
| L. Johnson | | | 481.97 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | | | 144.00 | |
| H. Moyler | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 0.00 | $ 2,289.78 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| | Kinkos | Documents | $ | 0.00 | |
| | Soc of Petroleum Engrs | Dean's Dues & Subscrip | | 205.00 | |
| | Iomega | | | 686.91 | |
| | | | | | $ 891.91 |

**December 2005 Invoice**
**Lukoil Israel**                    **1-Jan-06**

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | $ | 0.00 | | |
| C. Hanson | | 9,000.00 | | |
| L. Diede | | 0.00 | | |
| C Dommer | | 0.00 | | |
| G. Embry | | 0.00 | | |
| J. Glenn | | 0.00 | | |
| P. Howell | | 0.00 | | |
| A. Krancer | | 0.00 | | |
| J. Knowles | | 0.00 | | |
| F. Kostyk | | 9,000.00 | | |
| K. Ott | | 0.00 | | |
| A. Schlett | | 0.00 | | |
| R. Tyler | | 0.00 | | |
| H. Vaughn | | 0.00 | | |
| W. Welch | | 0.00 | $ | 18,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **24,031.23** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 309.95 | |
| | Fed Ex | Domestic | | 409.49 | |
| | USPS | Stamps, Postage | | 41.42 | |
| | USPS | Stamps, Postage | | 52.65 | $ 813.51 |

| | | | | | |
|---|---|---|---|---|---|
| Misc Items: | | | | | |
| | Office Depot | | $ | 0.00 | |
| | Bank Charges | | | 15.00 | |
| | Michaels | Misc. | | 3.79 | |
| | Target | Office Supplies | | 0.00 | $ 18.79 |

| | | | | | |
|---|---|---|---|---|---|
| Phone | | | | | |
| | Qwest | Local phone | $ | 297.50 | |
| | AT&T | Long distance phone | | 190.53 | |
| | AT&T | Internet Service | | 21.95 | $ 509.98 |

| | | | | | |
|---|---|---|---|---|---|
| Other Consulting Fees | | | | | |
| | Luk-Oil Israel | Contract | $ | 0.00 | $ 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Visa Fees | | | | | |
| | Diran Visa Service | P Murray Single Entry | $ | 428.00 | |
| | Diran Visa Service | H Vaughn Multi Entry | | 578.00 | |
| | Diran Visa Service | | | 0.00 | $ 1,006.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **2,348.28** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,215.00 | |
| | United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 2,300.00 | |
| L. Ingram | Wages | 3,166.68 | $ 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 663.00 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |
| Insurances | | | | |
| | SOS Insurance | | $ | 0.00 |
| | St Paul International | Domestic Policies | | 1,125.25 |
| | CoWest Insruance | International Workers Comp | | 34,299.00 |
| | First Colony Life | Life Insurance - Lori | | 0.00 |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 |
| | United Healthcare | Officers Health Insurance | | 563.70 |
| | United Healthcare | Employee Health Insurance | 676.00 | 36,663.95 |
| | **Subtotal Office Expenses** | | $ | **46,158.63** |
| Fees from page 1 | | | | 413,400.00 |
| AIK Expenses from page 2 | | | | 73,879.44 |
| NMNG Expenses | | | | 24,031.23 |
| Other General Expenses from page 3 | | | | 2,348.28 |
| DSE Office Expense | | | | 46,158.63 |
| **Total Due This Invoice** | | | $ | **559,817.58** |

Check Number 1  559,817.58
Check Number 2  559,817.58

**January 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1112

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Jan (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Jan 1 | - Jan 15 | work in Russia | 15 | 250 | | 3,750.00 |
| Engineer | Jan 16 | | travel | 1 | 150 | | 150.00 |
| L. Diede | Jan 1 | - Jan 13 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supervisor | Jan 14 | | travel | 1 | 425 | | 425.00 |
| G. Embry | Jan 1 | - Jan 13 | work in Russia | 13 | 850 | | 11,050.00 |
| Drilling Supervisor | Jan 14 | | travel | 1 | 425 | | 425.00 |
| C. Hanson | Jan 11 | Jan 31 | work in Russia | 21 | 750 | | 15,750.00 |
| Drilling Supt. | Jan 9, 10 | | travel | 2 | 375 | | 750.00 |
| | | | Bonus | 207 | 150 | | 31,050.00 |
| L. Johnson | Jan 11 | Jan 27 | work in Russia | 17 | 850 | | 14,450.00 |
| Drilling Supt. | Jan 9, 10, 28 | | travel | 3 | 425 | | 1,275.00 |
| | Bonus | | | 17 | 150 | | 2,550.00 |
| J. Knowles | Jan 1 | - Jan 18 | work in Russia | 18 | 800 | | 14,400.00 |
| Drilling Supt. | Jan 19 | | travel | 1 | 400 | | 400.00 |
| F. Kostyk | Jan 11 | Jan 31 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supt. | Jan 9, 10 | | travel | 2 | 425 | | 850.00 |
| S. Lang | Jan 1 | Jan 16 | work in Russia | 16 | 850 | | 13,600.00 |
| Drilling Supt. | No Travel | | travel | 0 | 425 | | 0.00 |
| H. Moyler | Jan 1 | - Jan 13 | work in Russia | 13 | 750 | | 9,750.00 |
| Drilling Supt. | Jan 14, 15, 16 | | travel | 3 | 375 | | 1,125.00 |
| O. P. Murray | Jan 11 | - Jan 31 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supt. | Jan 9, 10 | | travel | 2 | 425 | | 850.00 |
| A. Schlett | Jan 17 | Jan 31 | work in Russia | 15 | 800 | | 12,000.00 |
| Drilling Supervisor | Jan 3, 12, 16 | | travel | 3 | 400 | | 1,200.00 |
| E. Stephen | Jan 22 | Jan 31 | work in Russia | 10 | 700 | | 7,000.00 |
| Solids Control | Jan 21 | | travel | 1 | 350 | | 350.00 |
| | | | **Subtotal NMNG** | | | | **200,900.00** |
| H. Vaughn | Dec (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Jan 15 | - Jan 31 | work in Russia | 17 | 750 | | 12,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Engineer | Jan 14 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| J. Bartel | Jan 27 | - Jan 31 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | Jan 25, 26 | | travel | 2 | 300 | 600.00 |
| | | | | | | |
| S. Chervyakov | No Time | - | work in Russia | 0 | 350 | 0.00 |
| Engineer | Jan 30, 31 | | travel | 2 | 175 | 350.00 |
| | | | | | | |
| C. Dommer | Jan 4 | - Jan 27 | work in Russia | 24 | 500 | 12,000.00 |
| Geologist | Jan 2, 3, 28 | | travel | 3 | 250 | 750.00 |
| | | | | | | |
| P. Howell | Jan 1 | - Jan 14 | work in Russia | 14 | 800 | 11,200.00 |
| Drilling Supervisor | Jan 15 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Jan 6 | - Jan 31 | work in Russia | 26 | 700 | 18,200.00 |
| Geologist | Jan 4, 5 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| A. Krancer | Nov 2 | - Nov 23 | work in Russia | -22 | 700 | (15,400.00) |
| Geologist | Nov 1, 24 | | travel | -2 | 350 | (700.00) |
| | | | | | | |
| D. Ott | Jan 25 | - Jan 31 | work in Russia | 7 | 750 | 5,250.00 |
| Fld Supervisor | Jan 23, 24 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| K. Ott | Jan 3 | - Jan 26 | work in Russia | 24 | 750 | 18,000.00 |
| Fld Supervisor | Jan 1, 2, 27 | | travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| B. Payne | Jan 13 | - Jan 31 | work in Russia | 19 | 750 | 14,250.00 |
| Drilling Supervisor | Jan 11, 12 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| R. Tyler | Jan 5 | - Jan 31 | work in Russia | 27 | 800 | 21,600.00 |
| Drilling Supervisor | Jan 3, 4 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| W. Welch | Jan 20 | - Jan 31 | work in Russia | 12 | 850 | 10,200.00 |
| Engineer | Jan 18, 19 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **125,800.00** |
| | | | | | | |
| J. Glenn | Jan 21 | - Jan 31 | work in Russia | 11 | 650 | 7,150.00 |
| Geologist | Jan 19, 20 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Luedke | Jan 1 | - Jan 18 | work in Russia | 18 | 700 | 12,600.00 |
| Geologist | Jan 19 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **20,750.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | | $ **347,450.00** |

| | |
|---|---|
| Check Number 1 | 347,450.00 |
| Check Number 2 | 347,450.00 |

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 25-Jan | $ | 1,971.47 |
| R. Bartel | 3-Mar | | 1,401.69 |
| S. Chervyakov | 29-Jan | | 2,003.32 |
| S. Chervyakov | | | -1,685.59 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 8-Feb | | 1,582.40 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| T. Krancer | 27-Feb | | 1,860.36 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| K. & K. Ott | | | 0.00 |
| K. Ott | 20-Feb | | 1,251.07 |
| R. Payne | | | 0.00 |
| A. Parker | | | -1,082.51 |
| R. Tyler | 28-Feb | | 1,583.90 |
| W. Welch | 18-Jan | | 1,898.78 |
| W. Welch | | | 200.00 |
| H. Vaughn | 8-Mar | | 1,431.90 |
| H. Vaughn | 7-Feb | | 200.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 400.00  $  13,016.79 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 161.63 |
| J. Bartel | | 0.00 |
| S. Chervyakov | | 1,177.79 |
| C. Dommer | | 832.60 |
| C. Dommer | | 486.50 |
| J. Glenn | | 426.94 |
| J. Glenn | | 0.00 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| A. Krancer | | 387.92 |
| D. Luedke | | 788.15 |
| D. Ott | | 698.44 |
| K. Ott | | 334.76 |
| R. Payne | | 0.00 |
| E. Stephen | | 0.00   Traveled betw |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| | $ | 5,294.73 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 8,000.00 |
| G. Carlstrom | | | 0.00 |
| C.Dommer | | | 0.00 |
| J. Glenn | | | 8,000.00 |
| R. Guice | | | 0.00 |
| P. Howell | | | 8,000.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| R. Lynch | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 | $ | 48,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Questa Engineering | Wright Well Test Design | $ | -720.00 |
| GeoPlus | Petro License & Maint | | -12,782.50 |
| Ramada Inn | Misc Russian Visitor Exp | | -18.02 |
| Cabelas | Misc. | | -99.35 |
| | | $ | -13,619.87 |
| | | $ | 52,691.65 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | 23-Jan | $ | 1,985.81 |
| L. Diede | 6-Feb | | 1,447.90 |
| G. Embry | 6-Feb | | 1,327.86 |
| C. Hanson | | | 0.00 |
| C. Hanson | | | 0.00 |
| J. Knowles | 19-Feb | | 1,860.74 |
| F. Kostyk | | | 0.00 |
| S. Lang | | | 0.00 |
| P. Murray | | | 0.00 |
| A. Schlett | | | 0.00 |
| E. Stephen | | | 0.00 |
| D. Tindall | | | 0.00 |
| D. Sillerud | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Lang Exchange | | | 0.00 |
| Agent Fees | | | 160.00 | $ | 6,782.31 |

Travel Expense Reports

| | | |
|---|---|---|
| E. Akhundov | $ | 0.00 |
| L. Diede | | 867.36 |
| L. Diede | | 335.87 |
| L. Diede | | 213.17 |
| G. Embry | | 572.71 |
| C. Hanson | | 0.00 |
| L. Johnson | | 534.23 |
| J. Knowles | | 622.96 |
| F. Kostyk | | 0.00 |
| S. Lang | | 124.00 |
| H. Moyler | | 3,097.89 |
| O.P. Murray | | 349.20 |
| A. Schlett | | 1,377.13 |
| E. Stephen | | 359.60 |

|  | | | | | |
|---|---|---|---|---|---|
| D. Sillerud | | | | 0.00 | |
| D. Tindall | | | | 0.00 | $ 8,454.12 |

NMNG Materials and Supplies:

|  | | | | |
|---|---|---|---|---|
| Calendars | Calendars | $ | 27.94 | |
| WalMart | Misc | | 0.00 | |
| Iomega | | | 0.00 | |
| | | | | $ 27.94 |

**January 2006 Invoice**
**Lukoil Israel**            **1-Feb-06**

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 0.00 | |
| L. Diede | | 9,000.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 9,000.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 0.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 9,000.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | **$** | **42,264.37** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 127.14 | |
| | Fed Ex | Domestic | | 727.05 | |
| | USPS | Stamps, Postage | | 0.00 | |
| | USPS | Stamps, Postage | | 39.00 | $ 893.19 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Office Max | Tax Forms | $ | 69.85 | |
| Bank Charges | | | 41.02 | |
| Wal Mart | Misc. | | 14.40 | |
| Target | Office Supplies | | 0.00 | $ 125.27 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 294.71 | |
| AT&T | Long distance phone | | 277.42 | |
| AT&T | Internet Service | | 21.95 | $ 594.08 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | $ 0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | D Ott Passport Pages | $ | 188.00 | |
| Diran Visa Service | Armeneau Multi Entry | | 578.00 | |
| Diran Visa Service | | | 0.00 | $ 766.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | **$** | **2,378.54** |

**DSE Office Expenses**
General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |

| | | | | |
|---|---|---|---|---|
| United Systems | quarterly monitor fee | 80.85 | $ | 1,295.85 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 7,466.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 663.00 |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 0.00 | |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 563.70 | |
| United Healthcare | Employee Health Insurance | 676.00 | 1,239.70 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **10,815.23** |

| | |
|---|---|
| Fees from page 1 | 347,450.00 |
| AIK Expenses from page 2 | 52,691.65 |
| NMNG Expenses | 42,264.37 |
| Other General Expenses from page 3 | 2,378.54 |
| DSE Office Expense | 10,815.23 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **455,599.79** |

Check Number 1  455,599.79
Check Number 2  455,599.79

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234 USA
1-Feb-06

**January 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1112

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Feb (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Feb 16 | - Feb 28 | work in Russia | 13 | 250 | | 3,250.00 |
| Engineer | Feb 15 | | travel | 1 | 150 | | 150.00 |
| T. Armeneau | Feb 9 | - Feb 28 | work in Russia | 20 | 850 | | 17,000.00 |
| Drilling Supervisor | Feb 7, 8 | | travel | 2 | 425 | | 850.00 |
| L. Diede | Feb 8 | - Feb 28 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supervisor | Feb 6, 7 | | travel | 2 | 425 | | 850.00 |
| G. Embry | Feb 8 | - Feb 28 | work in Russia | 21 | 850 | | 17,850.00 |
| Drilling Supervisor | Feb 6, 7 | | travel | 2 | 425 | | 850.00 |
| C. Hanson | Feb 1 | Feb 10 | work in Russia | 10 | 750 | | 7,500.00 |
| Drilling Supt. | Feb 11 | | travel | 1 | 375 | | 375.00 |
| J. Knowles | Feb 21 | - Feb 28 | work in Russia | 8 | 800 | | 6,400.00 |
| Drilling Supt. | Feb 19, 20 | | travel | 2 | 400 | | 800.00 |
| F. Kostyk | Feb 1 | Feb 11 | work in Russia | 11 | 850 | | 9,350.00 |
| Drilling Supt. | Feb 12 | | travel | 1 | 425 | | 425.00 |
| H. Moyler | Feb 8 | - Feb 28 | work in Russia | 21 | 750 | | 15,750.00 |
| Drilling Supt. | Feb 7 | | travel | 1 | 375 | | 375.00 |
| O. P. Murray | Feb 1 | - Feb 10 | work in Russia | 10 | 850 | | 8,500.00 |
| Drilling Supt. | Feb 11 | | travel | 1 | 425 | | 425.00 |
| A. Schlett | Feb 1 | Feb 23 | work in Russia | 23 | 800 | | 18,400.00 |
| Drilling Supervisor | Feb 24 | | travel | 1 | 400 | | 400.00 |
| E. Stephen | Feb 1 | Feb 17 | work in Russia | 17 | 700 | | 11,900.00 |
| Solids Control | Feb 18 | | travel | 1 | 350 | | 350.00 |
| | | | **Subtotal NMNG** | | | | **150,600.00** |
| H. Vaughn | Feb (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Feb 1 | - Feb 17 | work in Russia | 17 | 750 | | 12,750.00 |
| Engineer | No Travel | | travel | 0 | 375 | | 0.00 |
| J. Bartel | Feb 1 | - Feb 28 | work in Russia | 28 | 600 | | 16,800.00 |
| Geologist | No Travel | | travel | 0 | 300 | | 0.00 |

| Name / Title | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| S. Chervyakov | Feb 1 | - Feb 28 | work in Russia | 28 | 350 | 9,800.00 |
| Engineer | No Travel | | travel | 0 | 175 | 0.00 |
| C. Dommer | No Time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| P. Howell | Feb 10 | - Feb 28 | work in Russia | 19 | 800 | 15,200.00 |
| Drilling Supervisor | Feb 8, 9 | | travel | 2 | 400 | 800.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Feb 1 | - Feb 1 | work in Russia | 1 | 700 | 700.00 |
| Geologist | Feb 2, 27, 28 | | travel | 3 | 350 | 1,050.00 |
| D. Ott | Feb 1 | - Feb 23 | work in Russia | 23 | 750 | 17,250.00 |
| Fld Supervisor | Feb 24 | | travel | 1 | 375 | 375.00 |
| K. Ott | Feb 22 | - Feb 28 | work in Russia | 7 | 750 | 5,250.00 |
| Fld Supervisor | Feb 20, 21 | | travel | 2 | 375 | 750.00 |
| B. Payne | Feb 1 | - Feb 11 | work in Russia | 11 | 750 | 8,250.00 |
| Drilling Supervisor | Feb 12 | | travel | 1 | 375 | 375.00 |
| R. Tyler | Feb 1 | - Feb 3 | work in Russia | 3 | 800 | 2,400.00 |
| Drilling Supervisor | Feb 4, 28 | | travel | 2 | 400 | 800.00 |
| W. Welch | Feb 1 | - Feb 17 | work in Russia | 17 | 850 | 14,450.00 |
| Engineer | Feb 18, 19 | | travel | 2 | 425 | 850.00 |
| **Subtotal LukOil AIK** | | | | | | **115,850.00** |
| J. Glenn | Feb 1 | - Feb 22 | work in Russia | 22 | 650 | 14,300.00 |
| Geologist | Feb 23 | | travel | 1 | 325 | 325.00 |
| D. Luedke | Feb 14 | - Feb 28 | work in Russia | 15 | 700 | 10,500.00 |
| Geologist | Feb 13 | | travel | 1 | 350 | 350.00 |
| **Subtotal Langepas** | | | | | | **25,475.00** |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| **Subtotal Urai** | | | | | | **0.00** |
| **Subtotal Fees** | | | | | $ | **291,925.00** |

Check Number 1    291,925.00
Check Number 2    291,925.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| S. Chervyakov | 25-Mar | | 2,374.41 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | 6-Mar | | 1,704.48 |
| C. Dommer | | | 164.18 |
| J. Glenn | 14-Mar | | 1,860.36 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | 20-Mar | | 1,474.39 |
| D. Ott | 8-May | | 1,744.21 |
| Diane Ott | 8-May | | 1,878.37 |
| Karen Ott | 3-May | | 1,783.74 |
| K. Ott | 17-Apr | | 1,890.50 |
| R. Payne | 8-Mar | | 1,452.71 |
| A. Parker | Refunded | | 1,082.51 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 360.00 | $ | 17,769.86 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 34.95 |
| J. Bartel | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 171.66 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Luedke | | | 152.03 |
| D. Ott | | | 789.02 |
| K. Ott | | | 0.00 |
| R. Payne | | | 822.23 |
| E. Stephen | | | 0.00 |
| R. Tyler | | | 615.13 |
| W. Welch | | | 1,056.16 |
| H. Vaughn | | | 988.44 |
| H. Vaughn | | | 0.00 |
| | | $ | 4,629.62 |

| LukOil AIK Funds Carried By: | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | | |
| G. Carlstrom | | | 0.00 | | |
| C.Dommer | | | 8,000.00 | | |
| J. Glenn | | | 0.00 | | |
| R. Guice | | | 0.00 | | |
| P. Howell | | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Luedke | | | 5,000.00 | | |
| R. Lynch | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 8,000.00 | | |
| R. Tyler | | | 8,000.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 37,000.00 |

| LukOil AIK Materials & Supplies | | | | | |
|---|---|---|---|---|---|
| Petro Skills | Course | $ | 2,348.65 | | |
| Petro Skills | Course | | 4,075.00 | | |
| Ramada Inn | | | 0.00 | | |
| Cabelas | | | 0.00 | | |
| | | | | $ | 6,423.65 |
| | | | | $ | 65,823.13 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | -1,723.81 | | |
| T. Armeneau | 7-Feb | | 2,058.94 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 0.00 | | |
| C. Hanson | 6-Mar | | 1,425.17 | | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 6-Mar | | 1,860.36 | | |
| S. Lang | | | 0.00 | | |
| P. Murray | 6-Mar | | 1,784.74 | | |
| A. Schlett | | | 0.00 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Lang Exchange | | | 0.00 | | |
| Agent Fees | | | 160.00 | $ | 5,565.40 |

| Travel Expense Reports | | | | |
|---|---|---|---|---|
| E. Akhundov | | $ | 35.00 | |
| T. Armeneau | | | 453.00 | |
| L. Diede | | | 0.00 | |
| G. Embry | | | 559.20 | |
| C. Hanson | | | 864.63 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | | | 0.00 | |
| O.P. Murray | | | 96.00 | |
| O.P. Murray | | | -0.20 | Billed 335.87 rat |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 871.85 | |

|  |  |  | 0.00 |  |  |
|---|---|---|---|---|---|
| D. Sillerud |  |  | 0.00 |  |  |
| D. Tindall |  |  | 0.00 | $ | 2,879.48 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| Barnes & Noble | Book | $ | 39.08 | | |
| WalMart | Storage Boxes | | 63.22 | | |
| Motion Industries | Merchandise | | 426.31 | | |
| Int'l Assoc of Drilling Cont | Books | | 239.98 | | |
| | | | | $ | 768.59 |

**February 2006 Invoice**
**Lukoil Israel**                     1-Mar-06

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 8,000.00 | |
| J. Knowles | | 9,000.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 8,000.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $   43,000.00 |

| | **Subtotal NMNG Expenses** | $   **52,213.47** |
|---|---|---|

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 238.94 | |
| | Fed Ex | Domestic | | 632.72 | |
| | DHL | International | | 29.51 | |
| | USPS | Stamps, Postage | | 39.00 | $   940.17 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Office Max | | $ | 0.00 | |
| Bank Charges | | | 15.00 | |
| Wal Mart | Misc. | | 0.00 | |
| Target | Office Supplies | | 0.00 | $   15.00 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 297.97 | |
| AT&T | Long distance phone | | 227.00 | |
| AT&T | Internet Service | | 21.95 | $   546.92 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $   3,238.44 | $ | 3,238.44 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Pasquale Double Entry | $ | 478.00 | |
| Diran Visa Service | Hoppe Double Entry | | 478.00 | |
| Diran Visa Service | Diane Ott Passport | | 255.00 | |
| Diran Visa Service | | | 0.00 | $   1,211.00 |

| | **Subtotal General Expenses** | $   **5,951.53** |
|---|---|---|

**DSE Office Expenses**

General Office Charges:
    Ranch Office Commons    office rent    $    1,215.00
    United Systems    quarterly monitor fee    80.85    $    1,295.85

Wages & Fees:
    Denver Office Management    $    2,000.00
    Acct. Service    2,300.00
    L. Ingram    Wages    3,166.68    $    7,466.68

| | | | | |
|---|---|---|---|---|
| Employee Taxes | | | $ | 663.00 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |
| Insurances | | | | |
| SOS Insurance | | $ | 98.16 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 1,337.86 |
| | **Subtotal Office Expenses** | | $ | **10,913.39** |
| Fees from page 1 | | | | 291,925.00 |
| AIK Expenses from page 2 | | | | 65,823.13 |
| NMNG Expenses | | | | 52,213.47 |
| Other General Expenses from page 3 | | | | 5,951.53 |
| DSE Office Expense | | | | 10,913.39 |
| **Total Due This Invoice** | | | $ | **426,826.52** |

Check Number 1 426,826.52
Check Number 2 426,826.52

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Apr-06

**March 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1114

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Mar (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| E. Akhunclor | Mar 1 | - Mar 17 | work in Russia | 17 | 250 | | 4,250.00 |
| Engineer | Mar 18 | | travel | 1 | 150 | | 150.00 |
| | | | | | | | |
| T. Armeneau | Mar 1 | - Mar 10 | work in Russia | 10 | 850 | | 8,500.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| L. Diede | Mar 1 | - Mar 10 | work in Russia | 10 | 850 | | 8,500.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| G. Embry | Mar 1 | - Mar 10 | work in Russia | 10 | 850 | | 8,500.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 425 | | 425.00 |
| | | | | | | | |
| C. Hanson | Mar 8 | Mar 31 | work in Russia | 24 | 750 | | 18,000.00 |
| Drilling Supt. | Mar 6, 7 | | travel | 2 | 375 | | 750.00 |
| | | | | | | | |
| J. Knowles | Mar 1 | - Mar 29 | work in Russia | 29 | 800 | | 23,200.00 |
| Drilling Supt. | Mar 30, 31 | | travel | 2 | 400 | | 800.00 |
| | | | | | | | |
| F. Kostyk | Mar 8 | Mar 31 | work in Russia | 24 | 1050 | | 25,200.00 |
| Drilling Supt. | Mar 6, 7 | | travel | 2 | 525 | | 1,050.00 |
| | | | | | | | |
| H. Moyler | Mar 1 | - Mar 10 | work in Russia | 10 | 750 | | 7,500.00 |
| Drilling Supt. | Mar 11, 12, 13 | | travel | 3 | 375 | | 1,125.00 |
| | | | | | | | |
| O. P. Murray | Mar 8 | Mar 31 | work in Russia | 24 | 850 | | 20,400.00 |
| Drilling Supt. | Mar 6, 7 | | travel | 2 | 425 | | 850.00 |
| | | | | | | | |
| A. Schlett | Mar 28 | Mar 31 | work in Russia | 4 | 1000 | | 4,000.00 |
| Drilling Supervisor | Mar 27 | | travel | 1 | 500 | | 500.00 |
| | | | | | | | |
| E. Stephen | No Time | | work in Russia | 0 | 700 | | 0.00 |
| Solids Control | | | travel | 0 | 350 | | 0.00 |
| | | | | | | | |
| | | | **Subtotal NMNG** | | | | **145,550.00** |
| | | | | | | | |
| H. Vaughn | Mar (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| | | | | | | | |
| J. Baird | Mar 15 | - Mar 31 | work in Russia | 17 | 750 | | 12,750.00 |
| Engineer | Mar 14 | | travel | 1 | 375 | | 187.50 |
| | | | | | | | |
| J. Bartel | Mar 1 | - Mar 3 | work in Russia | 3 | 600 | | 1,800.00 |
| Geologist | No Travel | | travel | 0 | 300 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S. Chervyakov | Mar 5 | - Mar 5 | work in Russia | 1 | 350 | 350.00 |
| Engineer | Mar 27 | - Mar 31 | work in Russia | 5 | 350 | 1,750.00 |
| | Mar 6, 25, 26 | | travel | 3 | 175 | 525.00 |
| | | | | | | |
| C. Dommer | Mar 8 | - Mar 31 | work in Russia | 24 | 500 | 12,000.00 |
| Geologist | Mar 6, 7 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Mar 1 | - Mar 11 | work in Russia | 11 | 800 | 8,800.00 |
| Drilling Supervisor | Mar 12 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Mar 1 | - Mar 27 | work in Russia | 27 | 700 | 18,900.00 |
| Geologist | Mar 28 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | Mar 22 | - Mar 31 | work in Russia | 10 | 750 | 7,500.00 |
| Fld Supervisor | Mar 20, 21 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| K. Ott | Mar 1 | - Mar 22 | work in Russia | 22 | 750 | 16,500.00 |
| Fld Supervisor | Mar 23 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | Mar 10 | - Mar 31 | work in Russia | 22 | 800 | 17,600.00 |
| Drilling Supervisor | Mar 8, 9 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| R. Tyler | Mar 2 | - Mar 31 | work in Russia | 30 | 800 | 24,000.00 |
| Drilling Supervisor | Mar 1 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| W. Welch | Feb 1 | - Feb 17 | work in Russia | 17 | 850 | 14,450.00 |
| Engineer | Feb 18, 19 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **149,537.50** |
| | | | | | | |
| J. Glenn | Mar 16 | - Mar 18 | work in Russia | 3 | 650 | 1,950.00 |
| Geologist | Mar 23 | - Mar 31 | work in Russia | 9 | 650 | 5,850.00 |
| | Mar 14, 15, 19 - 22 | | travel | 6 | 325 | 1,950.00 |
| | | | | | | |
| D. Luedke | Mar 1 | - Mar 15 | work in Russia | 15 | 700 | 10,500.00 |
| Geologist | Mar 17 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **20,600.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **315,687.50** |

| | |
|---|---|
| Check Number 1 | 315,687.50 |
| Check Number 2 | 315,687.50 |

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | 2-Apr | $ | 1,912.48 | | |
| S. Chervyakov | 25-Mar | | 622.72 | | |
| S. Chervyakov | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| C. Dommer | | | 0.00 | | |
| J. Glenn | 19-Mar | | 2,016.40 | | |
| P. Howell | 5-Apr | | 1,545.89 | | |
| R. Karp | | | 0.00 | | |
| T. Krancer | 16-Mar | | 1,860.92 | | |
| D. Ott | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 0.00 | | |
| A. Parker | | | 0.00 | | |
| R. Tyler | 25-Apr | | 1,937.52 | | |
| W. Welch | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | 17-Apr | | 1,440.57 | | |
| H. Vaughn | 20-Sep | | 1,440.39 | | |
| H. Vaughn | 1-May | | 161.29 | | |
| H. Vaughn | 3-May | | 151.80 | | |
| Express Tours | | | 0.00 | | |
| Misc. Fees | | | 0.00 | | |
| Agent Fees | | | 0.00 | | |
| Agent Fees | | | <u>390.00</u> | $ | 13,479.98 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | $ | 0.00 | | |
| J. Bartel | | 1,336.12 | | |
| S. Chervyakov | | 966.30 | | |
| C. Dommer | | 597.38 | | |
| J. Glenn | | 1,303.22 | | |
| P. Howell | | 856.45 | | |
| P. Howell | | 668.96 | | |
| R. Karp | | 0.00 | | |
| A. Krancer | | 365.79 | | |
| D. Luedke | | 815.24 | | |
| D. Ott | | 160.00 | | |
| K. Ott | | 323.70 | | |
| R. Payne | | 0.00 | | |
| E. Stephen | | 0.00 | | |
| R. Tyler | | 61.16 | | |
| W. Welch | | 0.00 | | |
| H. Vaughn | | 0.00 | | |
| H. Vaughn | | 0.00 | | |
| | | | $ | 7,454.32 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | |
| G. Carlstrom | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 8,000.00 | |
| Hoppe | Langepas | | 9,000.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| D. Luedke | | | 0.00 | |
| R. Lynch | | | 0.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | $ 49,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Exploration Specialists | Scaturro,Hoppe,Claiborne | $ | 53,528.35 | |
| Echometer | Course | | 770.20 | |
| Fed Ex/Kinkos | Copies/Binder | | 45.05 | |
| Off Shore Technology | Courses | | 1,510.00 | |
| | | | $ | 55,853.60 |
| | | | $ | **125,787.90** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | 3-Apr | $ | 2,249.06 | |
| T. Armeneau | | | 0.00 | |
| L. Diede | 3-Apr | | 1,476.39 | |
| G. Embry | 3-Apr | | 1,973.42 | |
| C. Hanson | | | -1,425.17 | |
| C. Hanson | 3-Mar | | 1,415.03 | |
| J. Knowles | 30-Apr | | 1,860.92 | |
| J. Knowles | 16-Jun | | 832.53 | |
| F. Kostyk | | | 0.00 | |
| S. Lang | | | 0.00 | |
| P. Murray | | | 0.00 | |
| A. Schlett | 3/ | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Lang Exchange | | | 0.00 | |
| Agent Fees | | | 240.00 | $ 8,622.18 |

Travel Expense Reports

| | | | | |
|---|---|---|---|---|
| E. Akhundov | | $ | 306.02 | |
| T. Armeneau | | | 227.70 | |
| L. Diede | | | 399.77 | |
| G. Embry | | | 319.24 | |
| C. Hanson | | | 0.00 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | Airline $2,784.34 | | 3,213.37 | |
| O.P. Murray | | | 524.00 | |
| O.P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |

| | | | | |
|---|---|---|---|---|
| E. Stephen | | | | 0.00 |
| D. Sillerud | | | | 0.00 |
| D. Tindall | | | | 0.00 | $ | 4,990.10 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Fed Ex/Kinkos | | $ | 0.00 |
| WalMart | Misc | | 402.06 |
| United Airlines | Red Carpet Club - DRS | | 500.00 |
| Int'l Assoc of Drilling Cont | Books | | 0.00 |
| | | $ | 902.06 |

**March 2006 Invoice**
**Lukoil Israel**          1-Apr-06

NMNG Funds carried by:

| | | |
|---|---|---|
| D. Sillerud | $ | 0.00 |
| C. Hanson | | 0.00 |
| L. Diede | | 9,000.00 |
| C Dommer | | 0.00 |
| G. Embry | | 9,000.00 |
| J. Glenn | | 0.00 |
| P. Howell | | 0.00 |
| A. Krancer | | 0.00 |
| J. Knowles | | 0.00 |
| F. Kostyk | | 0.00 |
| K. Ott | | 0.00 |
| A. Schlett | | 0.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| W. Welch | | 0.00 | $ | 18,000.00 |

| **Subtotal NMNG Expenses** | $ | **32,514.34** |
|---|---|---|

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 106.63 |
|---|---|---|---|---|
| | Fed Ex | Domestic | | 821.18 |
| | DHL | International | | 0.00 |
| | USPS | Stamps, Postage | | 0.00 | $ | 927.81 |

Misc Items:

| | | | |
|---|---|---|---|
| WalMart | Calculator | $ | 15.91 |
| Bank Charges | | | 8.97 |
| Office Depot | Misc. | | 77.76 |
| Target | Office Supplies | | 0.00 | $ | 102.64 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 298.31 |
| AT&T | Long distance phone | | 277.21 |
| AT&T | Internet Service | | 21.95 | $ | 597.47 |

Other Consulting Fees

| | | | | | |
|---|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 60,000.00 | $ | 60,000.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Claiborne Double Entry | $ | 478.00 |
| Diran Visa Service | | | 0.00 | $ | 478.00 |

| **Subtotal General Expenses** | $ | **62,105.92** |
|---|---|---|

**DSE Office Expenses**
General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $ 7,466.68 |

| | | | |
|---|---|---|---|
| Employee Taxes | | $ | 663.00 |
| | | | |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 4,400.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 230.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 5,869.70 |
| | **Subtotal Office Expenses** | | **$** | **15,364.38** |

| | |
|---|---|
| Fees from page 1 | 315,687.50 |
| AIK Expenses from page 2 | 125,787.90 |
| NMNG Expenses | 32,514.34 |
| Other General Expenses from page 3 | 62,105.92 |
| DSE Office Expense | 15,364.38 |
| **Total Due This Invoice** | $   **551,460.04** |

Check Number 1  551,460.04
Check Number 2  551,460.04

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-May-06

**April 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1118

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Apr (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Apr 10 | - Apr 30 | work in Russia | 21 | 350 | | 7,350.00 |
| Engineer | Apr 9 | | travel | 1 | 175 | | 175.00 |
| E. Akhunclor | Mar 1 | - Mar 17 | work in Russia | 17 | 100 | | 1,700.00 |
| Engineer | Mar 18 | | travel | 1 | 50 | | 50.00 |
| T. Armeneau | Apr 12 | - Apr 30 | work in Russia | 19 | 1050 | | 19,950.00 |
| Drilling Supervisor | Apr 10, 11 | | travel | 2 | 425 | | 850.00 |
| T. Armeneau | Mar 1 | - Mar 10 | work in Russia | 10 | 200 | | 2,000.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 100 | | 100.00 |
| L. Diede | Apr 5 | - Apr 30 | work in Russia | 26 | 1050 | | 27,300.00 |
| Drilling Supervisor | Apr 3, 4 | | travel | 2 | 525 | | 1,050.00 |
| L. Diede | Mar 1 | - Mar 10 | work in Russia | 10 | 200 | | 2,000.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 100 | | 100.00 |
| G. Embry | Apr 5 | - Apr 30 | work in Russia | 26 | 1050 | | 27,300.00 |
| Drilling Supervisor | Apr 3, 4 | | travel | 2 | 525 | | 1,050.00 |
| G. Embry | Mar 1 | - Mar 10 | work in Russia | 10 | 200 | | 2,000.00 |
| Drilling Supervisor | Mar 11 | | travel | 1 | 100 | | 100.00 |
| C. Hanson | Apr 1 | Apr 7 | work in Russia | 7 | 1050 | | 7,350.00 |
| Drilling Supt. | Apr 8 | | travel | 1 | 525 | | 525.00 |
| C. Hanson | Mar 8 | Mar 31 | work in Russia | 24 | 300 | | 7,200.00 |
| Drilling Supt. | Mar 6, 7 | | travel | 2 | 150 | | 300.00 |
| J. Knowles | No Time | - | work in Russia | 0 | 1000 | | 0.00 |
| Drilling Supt. | Mar 30 | | travel | 1 | 500 | | 500.00 |
| J. Knowles | Mar 1 | - Mar 29 | work in Russia | 29 | 200 | | 5,800.00 |
| Drilling Supt. | Mar 30 | | travel | 1 | 100 | | 100.00 |
| F. Kostyk | Apr 1 | Apr 17 | work in Russia | 17 | 1050 | | 17,850.00 |
| Drilling Supt. | Apr 18 | | travel | 1 | 525 | | 525.00 |
| H. Moyler | Apr 5 | - Apr 30 | work in Russia | 26 | 1050 | | 27,300.00 |
| Drilling Supt. | Apr 4 | | travel | 1 | 525 | | 525.00 |
| H. Moyler | Mar 1 | - Mar 10 | work in Russia | 10 | 300 | | 3,000.00 |
| Drilling Supt. | Mar 11, 12, 13 | | travel | 3 | 150 | | 450.00 |

| Name / Title | Dates | | Activity | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| O. P. Murray | Apr 1 | Apr 7 | work in Russia | 7 | 1050 | 7,350.00 |
| Drilling Supt. | Apr 8 | | travel | 1 | 525 | 525.00 |
| O. P. Murray | Mar 8 | Mar 31 | work in Russia | 24 | 200 | 4,800.00 |
| Drilling Supt. | Mar 6, 7 | | travel | 2 | 100 | 200.00 |
| A. Schlett | Apr 1 | Apr 30 | work in Russia | 30 | 1000 | 30,000.00 |
| Drilling Supervisor | | | travel | 0 | 500 | 0.00 |
| **Subtotal NMNG** | | | | | | **218,375.00** |
| H. Vaughn | Apr (monthly charge) | | | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Apr 1 | - Apr 16 | work in Russia | 16 | 750 | 12,000.00 |
| Engineer | Mar 14 | | travel | 0.5 | 375 | 187.50 |
| | Prepaid | | | | | (10,000.00) |
| J. Bartel | Apr 4 | - Apr 30 | work in Russia | 27 | 600 | 16,200.00 |
| Geologist | Apr 2, 3 | | travel | 2 | 300 | 600.00 |
| S. Chervyakov | Apr 1 | - Apr 26 | work in Russia | 26 | 350 | 9,100.00 |
| Engineer | Apr 27 | | travel | 1 | 175 | 175.00 |
| C. Dommer | Apr 1 | - Apr 5 | work in Russia | 5 | 500 | 2,500.00 |
| Geologist | Apr 6 | | travel | 1 | 250 | 250.00 |
| P. Howell | Apr 6 | - Apr 30 | work in Russia | 25 | 800 | 20,000.00 |
| Drilling Supervisor | Apr 5 | | travel | 1 | 400 | 400.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Apr 26 | - Apr 30 | work in Russia | 5 | 700 | 3,500.00 |
| Geologist | Apr 24, 25 | | travel | 2 | 350 | 700.00 |
| D. Ott | Apr 1 | - Apr 19 | work in Russia | 19 | 750 | 14,250.00 |
| Fld Supervisor | Apr 20 | | travel | 1 | 375 | 375.00 |
| K. Ott | Apr 19 | - Apr 30 | work in Russia | 12 | 750 | 9,000.00 |
| Fld Supervisor | Apr 17, 18 | | travel | 2 | 375 | 750.00 |
| B. Payne | Apr 1 | - Apr 8 | work in Russia | 8 | 800 | 6,400.00 |
| Drilling Supervisor | Apr 9 | | travel | 1 | 400 | 400.00 |
| R. Tyler | Apr 27 | - Apr 30 | work in Russia | 4 | 800 | 3,200.00 |
| Drilling Supervisor | Apr 1, 25, 26 | | travel | 3 | 400 | 1,200.00 |
| W. Welch | Feb 1 | - Feb 17 | work in Russia | -17 | 850 | (14,450.00) |
| Engineer | Feb 18, 19 | | travel | -2 | 425 | (850.00) |
| W. Welch | Mar 24 | - Mar 31 | work in Russia | 8 | 850 | 6,800.00 |
| Engineer | Mar 22, 23 | | travel | 2 | 425 | 850.00 |
| W. Welch | Apr 1 | - Apr 20 | work in Russia | 20 | 850 | 17,000.00 |
| Engineer | Apr 21 | | travel | 1 | 425 | 425.00 |
| **Subtotal LukOil AIK** | | | | | | **108,962.50** |
| J. Glenn | Apr 1 | - Apr 15 | work in Russia | 15 | 650 | 9,750.00 |
| Geologist | Apr 17 | - Apr 18 | work in USA | 0.5 | 550 | 275.00 |

|  |  |  |  | travel | 1 | 325 | 325.00 |
|--|--|--|--|--------|---|-----|--------|
| D. Luedke | Apr 13 | - | Apr 30 | work in Russia | 18 | 800 | 14,400.00 |
| Geologist | Apr 12 |  |  | travel | 1 | 400 | 400.00 |

**Subtotal Langepas**       **25,150.00**

|  |  |  | work in Russia | 0 | 0 | 0.00 |
|--|--|--|----------------|---|---|------|
|  |  |  | travel | 0 | 0 | 0.00 |

**Subtotal Urai**       **0.00**

**Subtotal Fees**       $ **352,487.50**

Check Number 1       352,487.50
Check Number 2       352,487.50

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | |
|---|---|---|
| J. Bartel | | $ 0.00 |
| S. Chervyakov | 29-May | 1,084.19 |
| S. Chervyakov | 30-May | 1,339.64 |
| C. Dommer | 3-May | 1,410.96 |
| C. Dommer | | 0.00 |
| J. Glenn | 15-May | 1,861.32 |
| J. Glenn | NWA Change | 200.00 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| T. Krancer | | 0.00 |
| D. Ott | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| R. Payne | 3-May | 1,446.46 |
| A. Parker | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | 7-Jun | 1,823.32 |
| H. Vaughn | 24-Jul | 1,823.32 |
| H. Vaughn | Airline Change | 200.00 |
| H. Vaughn | | 0.00 |
| Express Tours | | 36,331.97 |
| Misc. Fees | | 0.00 |
| Agent Fees | | 0.00 |
| Agent Fees | | 240.00   $   47,761.18 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | | $ 164.42 |
| J. Baird | | 14.65 |
| J. Bartel | | 0.00 |
| S. Chervyakov | | 0.00 |
| C. Dommer | | 383.84 |
| J. Glenn | | 346.69 |
| P. Howell | | 0.00 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| A. Krancer | | 0.00 |
| D. Luedke | | 264.35 |
| D. Ott | | 524.02 |
| K. Ott | | 0.00 |
| R. Payne | | 443.83 |
| R. Tyler | | 683.87 |
| W. Welch | | 672.92 |
| H. Vaughn | | 617.07 |
| H. Vaughn | | 0.00 |
| | | $   4,115.66 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| R. Guice | | | 0.00 | |
| P. Howell | | | 0.00 | |
| Hoppe | Langepas | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Luedke | | | 0.00 | |
| R. Lynch | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 48,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| Exploration Specialists | Pakamas Project | $ | 38,027.90 | |
| Courtyard by Marriott | Lodging - Houston | | 115.83 | |
| Petro Skills | Refund Course | | -4,000.00 | |
| Sandman Hotel-Calgary | Nikola Petrik | | 659.69 | |
| Courtyard by Marriott | OTC Conference | | 115.83 | |
| Oil & Gas Journal | Kogalym | | 49.00 | |
| | | | | $ 34,968.25 |
| | | | | $ **134,845.09** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | | $ | -1,993.06 | |
| T. Armeneau | 10-Apr | | 2,722.22 | |
| T. Armeneau | 29-May | | 2,538.43 | |
| L. Diede | 29-May | | 2,028.96 | |
| G. Embry | 29-May | | 2,174.82 | |
| C. Hanson | 1-May | | 1,472.66 | |
| C. Hanson | | | 0.00 | |
| J. Knowles | 30-Apr | | 200.00 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | 1-May | | 1,861.32 | |
| S. Lang | | | 0.00 | |
| P. Murray | 1-May | | 2,592.37 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Lang Exchange | | | 0.00 | |
| Agent Fees | | | 320.00 | $ 13,917.72 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Akhundov | | $ | 491.05 |
| T. Armeneau | | | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 908.99 |
| C. Hanson | | | 1,059.23 |
| J. Knowles | | | 865.78 |
| F. Kostyk | | | 0.00 |
| H. Moyler | | | 0.00 |
| O.P. Murray | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| O.P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Tindall | | | 0.00 | $ 3,325.05 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Office Depot | Software | $ | 489.59 | |
| WalMart | Discs, Etc. | | 507.65 | |
| WalMart | Storage Boxes | | 32.26 | |
| WalMart | Luggage - Hanson | | 26.30 | |
| Iomega | Portable Hard Drives | | 511.71 | |
| Oil & Gas Journal | DRS | | 59.00 | |
| | | $ | | 1,626.51 |

**April 2006 Invoice**
**Lukoil Israel**                    1-May-06

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| C. Hanson | | | 9,000.00 | |
| L. Diede | | | 0.00 | |
| C Dommer | | | 0.00 | |
| G. Embry | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| J. Knowles | | | 9,000.00 | |
| F. Kostyk | | | 9,000.00 | |
| K. Ott | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | $ 27,000.00 |

| | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **45,869.28** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 145.00 | |
| | Fed Ex | Domestic | | 559.42 | |
| | DHL | International | | 52.86 | |
| | USPS | Stamps, Postage DSE | | 39.00 | |
| | USPS | Stamps, Postage SAF | | 39.00 | $ 835.28 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| WalMart | | 0 | $ | 0.00 | |
| Bank Charges | | | | 7.50 | |
| Office Depot | Misc. | | | 0.00 | |
| Target | Office Supplies | | | 0.00 | $ 7.50 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 294.48 | |
| AT&T | Long distance phone | | 296.30 | |
| AT&T | Internet Service | | 21.95 | $ 612.73 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | $ 0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Karen Ott | $ | 428.00 | |
| Diran Visa Service | Diane Ott | | 428.00 | $ 856.00 |

|                          | **Subtotal General Expenses** |        | $ | 2,311.51 |
|--------------------------|-------------------------------|--------|---|----------|

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | office rent           | $ | 1,215.00 |   |          |
|----------------------|-----------------------|---|----------|---|----------|
| United Systems       | quarterly monitor fee |   | 80.85    | $ | 1,295.85 |

Wages & Fees:

| Denver Office Management |       | $ | 2,000.00 |   |          |
|--------------------------|-------|---|----------|---|----------|
| Acct. Service            |       |   | 2,300.00 |   |          |
| L. Ingram                | Wages |   | 3,166.68 | $ | 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 883.00 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 34,000.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 35,239.70 |
| | **Subtotal Office Expenses** | | $ | **45,035.23** |

| | |
|---|---|
| Fees from page 1 | 352,487.50 |
| AIK Expenses from page 2 | 134,845.09 |
| NMNG Expenses | 45,869.28 |
| Other General Expenses from page 3 | 2,311.51 |
| DSE Office Expense | 45,035.23 |
| **Total Due This Invoice** | $ **580,548.61** |

Check Number 1  580,548.61
Check Number 2  580,548.61

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jun-06

**May 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1120

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | May (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | May 1 | - May 18 | work in Russia | 18 | 350 | | 6,300.00 |
| Engineer | May 19 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | May 1 | - May 5 | work in Russia | 5 | 1050 | | 5,250.00 |
| Drilling Supervisor | May 31 | - May 31 | work in Russia | 1 | 1050 | | 1,050.00 |
| Drilling Supervisor | May 6, 29, 30 | | travel | 3 | 525 | | 1,575.00 |
| | Apr 10, 11 | | travel | 2 | 100 | | 200.00 |
| L. Diede | May 1 | - May 5 | work in Russia | 5 | 1050 | | 5,250.00 |
| Drilling Supervisor | May 31 | - May 31 | work in Russia | 1 | 1050 | | 1,050.00 |
| | May 6, 29, 30 | | travel | 3 | 525 | | 1,575.00 |
| G. Embry | May 1 | - May 5 | work in Russia | 5 | 1050 | | 5,250.00 |
| Drilling Supervisor | May 31 | - May 31 | work in Russia | 1 | 1050 | | 1,050.00 |
| | May 6, 29, 30 | | travel | 3 | 525 | | 1,575.00 |
| C. Hanson | May 3 | May 31 | work in Russia | 29 | 1050 | | 30,450.00 |
| Drilling Supt. | May 1, 2 | | travel | 2 | 525 | | 1,050.00 |
| J. Knowles | May 2 | May 31 | work in Russia | 30 | 1000 | | 30,000.00 |
| Drilling Supt. | May 1 | | travel | 1 | 500 | | 500.00 |
| F. Kostyk | May 3 | May 31 | work in Russia | 29 | 1050 | | 30,450.00 |
| Drilling Supt. | May 1, 2 | | travel | 2 | 525 | | 1,050.00 |
| H. Moyler | May 1 | - May 5 | work in Russia | 5 | 1050 | | 5,250.00 |
| Drilling Supt. | May 31 | - May 31 | work in Russia | 1 | 1050 | | 1,050.00 |
| | May 6, 7, 8, 30 | | travel | 4 | 525 | | 2,100.00 |
| O. P. Murray | May 3 | May 31 | work in Russia | 29 | 1050 | | 30,450.00 |
| Drilling Supt. | May 1, 2 | | travel | 2 | 525 | | 1,050.00 |
| A. Schlett | May 1 | May 4 | work in Russia | 4 | 1000 | | 4,000.00 |
| Drilling Supervisor | May 5, 16, 25 | | travel | 3 | 500 | | 1,500.00 |
| | | | **Subtotal NMNG** | | | | **180,200.00** |
| H. Vaughn | May (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | May 15 | - May 31 | work in Russia | 17 | 750 | | 12,750.00 |
| Engineer | May 14 | | travel | 1.0 | 375 | | 375.00 |
| | Prepaid | | | | | | (10,000.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | May 1 | - May 5 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | May 6 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| S. Chervyakov | May 31 | - May 31 | work in Russia | 1 | 350 | 350.00 |
| Engineer | May 29, 30 | | travel | 2 | 175 | 350.00 |
| | | | | | | |
| C. Dommer | May 5 | - May 31 | work in Russia | 27 | 500 | 13,500.00 |
| Geologist | May 3, 4 | | travel | 2 | 250 | 500.00 |
| | Apr 26 | - Apr 26 | work o/s Russia | 1 | 450 | 450.00 |
| | | | | | | |
| P. Howell | May 1 | - May 6 | work in Russia | 6 | 800 | 4,800.00 |
| Drilling Supervisor | May 7, 31 | | travel | 2 | 400 | 800.00 |
| | Apr 6 | | travel not work | 1 | -400 | (400.00) |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | May 1 | - May 26 | work in Russia | 26 | 700 | 18,200.00 |
| Geologist | May 27 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | May 22 | - May 31 | work in Russia | 10 | 750 | 7,500.00 |
| Fld Supervisor | May 8, 10 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| K. Ott | May 1 | - May 10 | work in Russia | 10 | 750 | 7,500.00 |
| Fld Supervisor | May 21 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | May 5 | - May 31 | work in Russia | 27 | 800 | 21,600.00 |
| Drilling Supervisor | May 3, 4 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| R. Tyler | May 1 | - May 26 | work in Russia | 26 | 800 | 20,800.00 |
| Drilling Supervisor | May 27 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| W. Welch | May 25 | - May 31 | work in Russia | 7 | 850 | 5,950.00 |
| Engineer | May 23, 24 | | travel | 2 | 425 | 850.00 |
| | May 6 | - May 11 | Work O/S Russia | 6 | 425 | 2,550.00 |
| | | | **Subtotal LukOil AIK** | | | **122,400.00** |
| | | | | | | |
| J. Glenn | May 17 | - May 31 | work in Russia | 15 | 650 | 9,750.00 |
| Geologist | May 10, 13 | - | work in USA | 1 | 550 | 550.00 |
| | May 15, 16 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Luedke | May 1 | - May 12 | work in Russia | 12 | 800 | 9,600.00 |
| Geologist | May 13 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **20,950.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **323,550.00** |

| | |
|---|---|
| Check Number 1 | 323,550.00 |
| Check Number 2 | 323,550.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 4-Jun | $ | 1,815.24 |
| S. Chervyakov | | | 0.00 |
| S. Chervyakov | | | 0.00 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 31-May | | 2,172.85 |
| R. Karp | | | 0.00 |
| T. Krancer | 25-Jun | | 2,170.28 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| Karen Ott | 8-May | | 1,420.87 |
| K. Ott | 23-Jun | | 2,892.74 |
| R. Payne | 29-Jun | | 2,039.85 |
| A. Parker | | | 0.00 |
| R. Tyler | Change | | 100.00 |
| R. Tyler | 20-Jun | | 2,004.35 |
| B. Welch | 7-May | | 422.29 |
| W. Welch | 23-May | | 2,219.28 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| Kleiman VIP Services | | | 6,500.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 320.00 |
| | | $ | 24,077.75 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 238.55 |
| J. Baird | | | 0.00 |
| J. Bartel | | | 338.44 |
| S. Chervyakov | | | 2,593.82 |
| C. Dommer | | | 576.39 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 1,096.05 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 518.33 |
| D. Luedke | | | 802.33 |
| D. Ott | | | 3,354.17 |
| K. Ott | | | 3,473.66 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 4,199.89 |
| W. Welch | Cash Advance | | -4,000.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 13,191.63 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | | |
| C.Dommer | | | 0.00 | | |
| J. Glenn | | | 8,000.00 | | |
| P. Howell | | | 8,000.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 8,000.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 8,000.00 | | |
| H Vaughn | Russian Tour | | 2,500.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 50,500.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Kelman Technologies | Advance | $ | 15,000.00 | | |
| Exploration Specialists | Ex[emses | | 456.96 | | |
| Courtyard by Marriott | OTC Conference | | -115.83 | | |
| | | | | $ | 15,341.13 |
| | | | | $ | 103,110.51 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | -2,269.43 | | |
| T. Armeneau | 29-May | | 2,092.94 | | |
| T. Armeneau | | | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 0.00 | | |
| C. Hanson | 26-Jun | | 2,141.35 | | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 26-Jun | | 2,170.28 | | |
| P. Murray | 26-Jun | | 2,025.11 | | |
| A. Schlett | 24-May | | 2,591.08 | | |
| D. Sillerud | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 200.00 | $ | 8,951.33 |

Travel Expense Reports

| | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 387.78 | | |
| T. Armeneau | | | 302.00 | | |
| T. Armeneau | | | 272.10 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 410.84 | | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| H. Moyler | Airfare $2,854.65 | | 3,530.48 | | |
| O.P. Murray | | | 347.00 | | |
| O.P. Murray | | | 0.00 | | |
| A. Schlett | | | 0.00 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 5,250.20 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Newegg Computers | Comp Supp | $ | 121.67 | |
| Comp USA | Comp Supp | | 106.22 | |
| | | | 0.00 | |
| | | | | $ 227.89 |

**May 2006 Invoice**
**Lukoil Israel**            1-Jun-06

**Page 4 of 5**

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | | $ | 0.00 |
| C. Hanson | | | 0.00 |
| L. Diede | | | 9,000.00 |
| C Dommer | | | 0.00 |
| G. Embry | | | 9,000.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| J. Knowles | | | 0.00 |
| F. Kostyk | | | 0.00 |
| K. Ott | | | 0.00 |
| A. Schlett | | | 9,000.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 | $ 27,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | | **$ 41,429.42** |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 177.30 |
| | Fed Ex | Domestic | | 966.01 |
| | DHL | International | | 0.00 |
| | USPS | Stamps, Postage DSE | | 0.00 |
| | USPS | Stamps, Postage SAF | | 0.00 | $ 1,143.31 |

Misc Items:

| | | | |
|---|---|---|---|
| Copy Sales | Toner | $ | 109.00 |
| Bank Charges | | | 369.35 |
| Office Depot | Misc. | | 79.72 |
| Target | Office Supplies | | 0.00 | $ 558.07 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 290.19 |
| AT&T | Long distance phone | | 403.65 |
| AT&T | Internet Service | | 21.95 | $ 715.79 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | $ 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Multi Entry RE Alexander | $ | 578.00 |
| Diran Visa Service | | | 0.00 | $ 578.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | | **$ 2,995.17** |

**DSE Office Expenses**
General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | |
|---|---|---|
| Denver Office Management | $ | 2,000.00 |

| | | | |
|---|---|---|---|
| Acct. Service | | 2,300.00 | |
| L. Ingram | Wages | 3,166.68 | $ 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 662.99 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 563.70 | |
| United Healthcare | Employee Health Insurance | | 676.00 | 13,323.80 |
| | **Subtotal Office Expenses** | | $ | **22,818.47** |

| | | |
|---|---|---|
| Fees from page 1 | | 323,550.00 |
| AIK Expenses from page 2 | | 103,110.51 |
| NMNG Expenses | | 41,429.42 |
| Other General Expenses from page 3 | | 2,995.17 |
| DSE Office Expense | | 22,818.47 |
| **Total Due This Invoice** | $ | **493,903.57** |

Check Number 1  493,903.57
Check Number 2  493,903.57

<div align="center">

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-06

**June 2006**

</div>

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**     Invoice No. 1122

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Jun (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Jun 13 | - Jun 30 | work in Russia | 18 | 350 | | 6,300.00 |
| Engineer | Jun 12 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | Jun 1 | - Jun 30 | work in Russia | 30 | 1050 | | 31,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 525 | | 0.00 |
| L. Diede | Jun 1 | - Jun 30 | work in Russia | 30 | 1050 | | 31,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 525 | | 0.00 |
| G. Embry | Jun 1 | - Jun 30 | work in Russia | 30 | 1050 | | 31,500.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 525 | | 0.00 |
| C. Hanson | Jun 1 | Jun 2 | work in Russia | 2 | 1050 | | 2,100.00 |
| Drilling Supt. | Jun 28 | Jun 30 | work in Russia | 3 | 1050 | | 3,150.00 |
| | June 3, 4, 26, 27 | | travel | 4 | 525 | | 2,100.00 |
| J. Knowles | Jun 1 | Jun 15 | work in Russia | 15 | 1000 | | 15,000.00 |
| Drilling Supt. | Jun 16 | | travel | 1 | 500 | | 500.00 |
| F. Kostyk | Jun 1 | Jun 2 | work in Russia | 2 | 1050 | | 2,100.00 |
| Drilling Supt. | Jun 3 | | travel | 1 | 525 | | 525.00 |
| H. Moyler | Jun 1 | - Jun 30 | work in Russia | 30 | 1050 | | 31,500.00 |
| Drilling Supt. | No Travel | | travel | 0 | 525 | | 0.00 |
| | Bonus | | travel | 143 | 150 | | 21,450.00 |
| O. P. Murray | Jun 1 | Jun 2 | work in Russia | 2 | 1050 | | 2,100.00 |
| Drilling Supt. | Jun 28 | Jun 30 | work in Russia | 3 | 1050 | | 3,150.00 |
| | Jun 3, 26, 27 | | travel | 3 | 525 | | 1,575.00 |
| A. Schlett | Jun 13 | Jun 30 | work in Russia | 18 | 1000 | | 18,000.00 |
| Drilling Supervisor | Jun 12 | | travel | 1 | 500 | | 500.00 |
| | | | **Subtotal NMNG** | | | | **215,725.00** |
| H. Vaughn | Jun (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Jun 1 | - Jun 16 | work in Russia | 16 | 750 | | 12,000.00 |
| Engineer | No Travel | | travel | 0 | 375 | | 0.00 |
| | Prepaid | | | | | | (10,000.00) |
| J. Bartel | Jun 6 | - Jun 30 | work in Russia | 25 | 600 | | 15,000.00 |
| Geologist | Jun 4, 5 | | travel | 2 | 300 | | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S. Chervyakov | Jun 1 | - Jun 26 | work in Russia | 26 | 350 | 9,100.00 |
| Engineer | Jun 27 | | travel | 1 | 175 | 175.00 |
| | | | | | | |
| C. Dommer | Jun 1 | - Jun 5 | work in Russia | 5 | 500 | 2,500.00 |
| Geologist | Jun 6 | | travel | 1 | 250 | 250.00 |
| | Jun 21 | - Jun 21 | work o/s Russia | 1 | 450 | 450.00 |
| | | | | | | |
| P. Howell | Jun 2 | - Jun 30 | work in Russia | 29 | 800 | 23,200.00 |
| Drilling Supervisor | Jun 1 | | travel | 1 | 400 | 400.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Jun 27 | - Jun 30 | work in Russia | 4 | 700 | 2,800.00 |
| Geologist | Jun 24 | - Jun 24 | work in USA | 1 | 600 | 600.00 |
| | Jun 25, 26 | | travel | 2 | 350 | 700.00 |
| | | | | | | |
| D. Ott | Jun 1 | - Jun 25 | work in Russia | 25 | 750 | 18,750.00 |
| Fld Supervisor | Jun 26 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Jun 25 | - Jun 30 | work in Russia | 6 | 750 | 4,500.00 |
| Fld Supervisor | Jun 23, 24 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| B. Payne | Jun 1 | - Jun 3 | work in Russia | 3 | 800 | 2,400.00 |
| Drilling Supervisor | Jun 30 | - Jun 30 | work in Russia | 1 | 800 | 800.00 |
| | Jun 4, 28, 29 | | travel | 3 | 400 | 1,200.00 |
| | | | | | | |
| R. Tyler | Jun 22 | - Jun 30 | work in Russia | 9 | 800 | 7,200.00 |
| Drilling Supervisor | Jun 20, 21 | | travel | 2 | 400 | 800.00 |
| | | | | | | |
| W. Welch | Jun 1 | - Jun 22 | work in Russia | 22 | 850 | 18,700.00 |
| Engineer | Jun 23 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **121,675.00** |
| | | | | | | |
| J. Glenn | Jun 1 | - Jun 8 | work in Russia | 8 | 650 | 5,200.00 |
| Geologist | Jun 23 | - Jun 23 | work in USA | 1 | 550 | 550.00 |
| | June 9 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Erickson | Jun 14 | - Jun 30 | work in Russia | 17 | 775 | 13,175.00 |
| Engineer | Jun 13 | | travel | 1 | 390 | 390.00 |
| | | | **Subtotal Langepas** | | | **19,640.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **357,040.00** |

| | |
|---|---|
| Check Number 1 | 357,040.00 |
| Check Number 2 | 357,040.00 |

**<u>LukOil AIK Expenses</u>**
Airfare Charged Credit Card

|  |  |  |  |  |
|---|---|---|---|---|
| J. Bartel |  | $ | 0.00 |  |
| S. Chervyakov |  |  | 0.00 |  |
| S. Chervyakov |  |  | 0.00 |  |
| C. Dommer | 10-Jul |  | 1,817.36 |  |
| C. Dommer |  |  | 0.00 |  |
| J. Glenn | 13-Jul |  | 2,190.96 |  |
| P. Howell | 26-Jul |  | 609.73 |  |
| P. Howell | 26-Jul |  | 2,013.86 |  |
| P. Howell | 26-Jul |  | 200.00 |  |
| T. Krancer |  |  | 0.00 | 100.00 |
| D. Ott | 31-Jul |  | 2,027.36 | 200.00 |
| D. Ott |  |  | 0.00 |  |
| Karen Ott |  |  | 0.00 |  |
| K. Ott |  |  | 0.00 |  |
| R. Payne | 28-Jun |  | 360.03 |  |
| A. Parker |  |  | 0.00 |  |
| R. Tyler |  |  | 0.00 |  |
| R. Tyler |  |  | 0.00 |  |
| B. Welch |  |  | 0.00 |  |
| W. Welch |  |  | 0.00 |  |
| W. Welch | 14-Jul |  | 2,280.76 |  |
| H. Vaughn | 21-Aug |  | 1,875.36 |  |
| Kleiman VIP Services |  |  | 0.00 |  |
| Misc. Fees |  |  | 0.00 |  |
| Agent Fees |  |  | 0.00 |  |
| Agent Fees |  |  | <u>360.00</u> | $ | 13,735.42 |

Travel Expense Reports:

|  |  |  |  |
|---|---|---|---|
| J. Baird | $ | 22.15 |  |
| J. Bartel |  | 370.24 |  |
| S. Chervyakov |  | 0.00 |  |
| C. Dommer |  | 328.87 |  |
| D. Erickson |  | 0.00 |  |
| J. Glenn |  | 206.26 |  |
| P. Howell |  | 0.00 |  |
| R. Karp |  | 0.00 |  |
| A. Krancer |  | 69.25 |  |
| D. Ott |  | 286.00 |  |
| K. Ott |  | 0.00 |  |
| R. Payne |  | 488.88 |  |
| R. Tyler |  | 602.19 |  |
| W. Welch |  | 808.61 |  |
| W. Welch |  | 0.00 |  |
| H. Vaughn |  | 0.00 |  |
| H. Vaughn |  | 0.00 |  |
|  |  | $ | 3,182.45 |

| LukOil AIK Funds Carried By: | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | | |
| C.Dommer | | | 8,000.00 | | |
| J. Glenn | | | 0.00 | | |
| P. Howell | | | 0.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 8,000.00 | | |
| B.Payne | | | 8,000.00 | | |
| R. Tyler | | | 8,000.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 40,000.00 |
| | | | | | |
| LukOil AIK Materials & Supplies | | | 0.00 | | |
| Echometer | Parts | $ | 766.73 | | |
| Hyatt & Magnolia | Russian Tour Hotel | | 7,931.44 | | |
| Wayne Welch | Russian Tour Hotel | | 936.80 | | |
| Aspen Technology | Maintenance Hysys | | 3,960.00 | | |
| Offshore Technology | Drilling Course | | 285.00 | | |
| | | | | $ | 13,879.97 |
| | | | | | |
| | | | | $ | **70,797.84** |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | 24-Jul | $ | 2,205.14 | | |
| T. Armeneau | | | 0.00 | | |
| T. Armeneau | | | 0.00 | | |
| L. Diede | 24-Jul | | 1,755.36 | | |
| L. Diede | 28-Jul | | 359.75 | | |
| L. Diede | 28-Jul | | 200.00 | | |
| G. Embry | 24-Jul | | 2,306.46 | | |
| C. Hanson | | | 0.00 | | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | 23-Aug | | 200.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 2-Jul | | 470.68 | | |
| F. Kostyk | 7-Jul | | 219.30 | | |
| P. Murray | | | 0.00 | | |
| A. Schlett | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 280.00 | $ | 7,996.69 |

| Travel Expense Reports | | | |
|---|---|---|---|
| E. Akhundov | | $ | 271.53 |
| T. Armeneau | | | 299.00 |
| T. Armeneau | | | 0.00 |
| L. Diede | | | 1,308.07 |
| G. Embry | | | 635.96 |
| C. Hanson | | | 735.58 |
| J. Knowles | | | 0.00 |
| F. Kostyk | | | 0.00 |
| H. Moyler | | | 0.00 |
| O.P. Murray | | | 715.00 |
| A. Schlett | | | 0.00 |
| E. Stephen | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | D. Sillerud | | | 0.00 $ | 3,965.14 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Wal Mart 10/12/05 | Cameras, Supplies | $ | 470.43 | |
| Wal Mart 10/11/05 | Air Filters | | 124.03 | |
| | | | 0.00 | |
| | | | $ | 594.46 |

**June 2006 Invoice**
**Lukoil Israel**                   1~Jul-06

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 8,000.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 $ | 26,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **38,556.29** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 78.52 | |
| | Fed Ex | Domestic | | 724.48 | |
| | DHL | International | | 31.22 | |
| | USPS | Stamps, Postage DSE | | 15.86 | |
| | USPS | Stamps, Postage SAF | | 0.00 $ | 850.08 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| CDW | Computer Backup Sys | $ | 227.17 | |
| Bank Charges | | | 54.30 | |
| Office Depot | Misc. | | 0.00 | |
| Flowers | Sympathy-Johnson | | 81.75 | |
| Colorado Secy of State | Annual Report | | 30.00 | |
| KH Kim | Keys | | 35.00 $ | 428.22 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 300.65 | |
| AT&T | Long distance phone | | 638.83 | |
| AT&T | Internet Service | | 21.95 $ | 961.43 |

Other Consulting Fees

| | | | | | |
|---|---|---|---|---|---|
| | Luk-Oil Israel | Contract | $ | 0.00 $ | 0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Multi Entry D Erickson | $ | 578.00 | |
| Diran Visa Service | | | 0.00 $ | 578.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **2,817.73** |

**DSE Office Expenses**
General Office Charges:

|                          |                      |    |          |    |          |
|--------------------------|----------------------|----|----------|----|----------|
| Ranch Office Commons     | office rent          | $  | 1,215.00 |    |          |
| United Systems           | quarterly monitor fee |   | 0.00     | $  | 1,215.00 |
|                          |                      |    |          |    |          |
| Wages & Fees:            |                      |    |          |    |          |
| Denver Office Management |                      | $  | 2,000.00 |    |          |
| Acct. Service            |                      |    | 2,300.00 |    |          |
| L. Ingram                | Wages                |    | 3,166.68 | $  | 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 662.99 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 2,073.75 | |
| CoWest Insruance | International Workers Comp | | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 396.00 | |
| United Healthcare | Officers Health Insurance | | 640.35 | |
| United Healthcare | Employee Health Insurance | | 767.95 | 15,962.15 |
| | **Subtotal Office Expenses** | | **$** | **25,456.82** |

| | |
|---|---|
| Fees from page 1 | 357,040.00 |
| AIK Expenses from page 2 | 70,797.84 |
| NMNG Expenses | 38,556.29 |
| Other General Expenses from page 3 | 2,817.73 |
| DSE Office Expense | 25,456.82 |
| **Total Due This Invoice** | $  **494,668.68** |

Check Number 1  494,668.68
Check Number 2  494,668.68

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Aug-06

**July 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**        Invoice No. 1124

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Jul (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Jul 1 | - Jul 20 | work in Russia | 20 | 350 | | 7,000.00 |
| Engineer | Jul 21 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | Jul 1 | - Jul 6 | work in Russia | 6 | 1050 | | 6,300.00 |
| Drilling Supervisor | Jul 26 | - Jul 31 | work in Russia | 6 | 1050 | | 6,300.00 |
| | Jul 7, 24, 25 | | travel | 3 | 525 | | 1,575.00 |
| L. Diede | No Work | - | work in Russia | 0 | 1050 | | 0.00 |
| Drilling Supervisor | Jul 1, 30, 31 | | travel | 3 | 525 | | 1,575.00 |
| G. Embry | Jul 26 | - Jul 31 | work in Russia | 6 | 1050 | | 6,300.00 |
| Drilling Supervisor | Jul 1, 24, 25 | | travel | 3 | 525 | | 1,575.00 |
| C. Hanson | Jul 1 | Jul 28 | work in Russia | 28 | 1050 | | 29,400.00 |
| Drilling Supt. | Jul 29 | | travel | 1 | 525 | | 525.00 |
| J. Knowles | Jul 11 | Jul 31 | work in Russia | 21 | 1000 | | 21,000.00 |
| Drilling Supt. | Jul 10 | | travel | 1 | 500 | | 500.00 |
| F. Kostyk | Jul 9 | Jul 28 | work in Russia | 20 | 1050 | | 21,000.00 |
| Drilling Supt. | Jul 7, 8, 29 | | travel | 3 | 525 | | 1,575.00 |
| H. Moyler | Jul 26 | - Jul 31 | work in Russia | 6 | 1050 | | 6,300.00 |
| Drilling Supt. | Jul 1, 2, 3, 25 | | travel | 4 | 525 | | 2,100.00 |
| O. P. Murray | Jul 1 | Jul 28 | work in Russia | 28 | 1050 | | 29,400.00 |
| Drilling Supt. | Jul 29 | | travel | 1 | 525 | | 525.00 |
| A. Schlett | Jul 1 | Jul 12 | work in Russia | 12 | 1000 | | 12,000.00 |
| Drilling Supervisor | Jul 13 | | travel | 1 | 500 | | 500.00 |
| | | | **Subtotal NMNG** | | | | **166,625.00** |
| H. Vaughn | Jun (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Jul 14 | - Jul 31 | work in Russia | 18 | 800 | | 14,400.00 |
| Engineer | Jul 13 | | travel | 1 | 400 | | 400.00 |
| J. Bartel | Jul 1 | - Jul 9 | work in Russia | 9 | 600 | | 5,400.00 |
| Geologist | Jul 10 | | travel | 1 | 300 | | 300.00 |
| S. Chervyakov | No Time | - | work in Russia | 0 | 350 | | 0.00 |
| Engineer | | | travel | 0 | 175 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C. Dommer | Jul 12 | - Jul 31 | work in Russia | 20 | 500 | 10,000.00 |
| Geologist | Jul 10, 11 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Jul 1 | - Jul 1 | work in Russia | 1 | 800 | 800.00 |
| Drilling Supervisor | Jul 28 | - Jul 31 | work in Russia | 4 | 800 | 3,200.00 |
| | Jul 1, 26, 27 | | travel | 3 | 400 | 1,200.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Jul 1 | - Jul 25 | work in Russia | 25 | 700 | 17,500.00 |
| Geologist | Jul 26 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | No Work | - | work in Russia | 0 | 750 | 0.00 |
| Fld Supervisor | Jul 31 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Jul 1 | - Jul 31 | work in Russia | 31 | 750 | 23,250.00 |
| Fld Supervisor | No Travel | | travel | 0 | 375 | 0.00 |
| | | | | | | |
| B. Payne | Jul 1 | - Jul 29 | work in Russia | 29 | 900 | 26,100.00 |
| Drilling Supervisor | Jul 30 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| B. Payne | Jun 30 | - Jun 30 | work in Russia | 1 | 100 | 100.00 |
| Drilling Supervisor | Jun 28, 29 | | travel | 2 | 50 | 100.00 |
| | | | | | | |
| R. Tyler | Jul 1 | - Jul 21 | work in Russia | 21 | 900 | 18,900.00 |
| Drilling Supervisor | Jul 22 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| R. Tyler | Jun 22 | - Jun 30 | work in Russia | 9 | 100 | 900.00 |
| Drilling Supervisor | Jun 20, 21 | | travel | 2 | 50 | 100.00 |
| | | | | | | |
| W. Welch | Jul 16 | - Jul 31 | work in Russia | 16 | 850 | 13,600.00 |
| Engineer | Jul 14, 15 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **147,225.00** |
| | | | | | | |
| J. Glenn | Jul 15 | - Jul 31 | work in Russia | 17 | 650 | 11,050.00 |
| Geologist | Jul 1 | - Jul 12 | work in USA | 1 | 550 | 550.00 |
| | Jul 13, 14 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Erickson | Jul 1 | - Jul 14 | work in Russia | 14 | 775 | 10,850.00 |
| Engineer | No Travel | | travel | 0 | 390 | 0.00 |
| | | | **Subtotal Langepas** | | | **23,100.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **336,950.00** |

| | |
|---|---|
| Check Number 1 | 336,950.00 |
| Check Number 2 | 336,950.00 |

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 9-Aug | $ | 1,895.06 | |
| S. Chervyakov | | | 0.00 | |
| S. Chervyakov | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | 19-Sep | | 1,089.21 | |
| D. Erickson | 26-Sep | | 928.61 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | 21-Aug | | 1,772.22 | |
| D. Ott | 31-Jul | | 200.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | 28-Aug | | 1,909.56 | |
| K. Ott | 4-Sep | | 220.00 | |
| R. Payne | 29-Jul | | 200.00 | |
| R. Payne | 28-Aug | | 2,063.65 | |
| R. Tyler | 15-Aug | | 2,014.15 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | 16-Oct | | 261.76 | |
| H. Vaughn | 6-Aug | | 389.00 | |
| H. Vaughn | 21-Aug | | 200.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | <u>440.00</u> | $     13,583.22 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 412.01 | No Receipts |
| J. Bartel | | | 370.24 | |
| S. Chervyakov | | | 1,361.95 | |
| C. Dommer | | | 602.94 | |
| D. Erickson | Airfare $912.17 | | 1,682.78 | |
| J. Glenn | | | 490.52 | |
| P. Howell | | | 778.17 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 492.17 | |
| D. Ott | | | 160.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 552.67 | |
| R. Tyler | | | 626.86 | |
| W. Welch | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | $ | 7,530.31 | |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | | |
| C.Dommer | | | 0.00 | | |
| J. Glenn | | | 8,000.00 | | |
| P. Howell | | | 8,000.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 8,000.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 40,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| LukOil AIK Materials & Supplies | | | 0.00 | | |
| GE Infrastructure | Parts | $ | 3,290.00 | | |
| Petro Skills | Course | | 75.00 | | |
| | | | | $ | 3,365.00 |
| | | | | $ | 64,478.53 |

**NMNG Expenses**
Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 0.00 | | |
| C. Hanson | 21-Aug | | 1,950.15 | | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 31-Jul | | 200.00 | | |
| F. Kostyk | 21-Aug | | 2,150.12 | | |
| P. Murray | 21-Aug | | 2,397.39 | | |
| A. Schlett | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 200.00 | $ | 6,897.66 |

Travel Expense Reports

| | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 317.52 | No Receipts | |
| T. Armeneau | | | 364.00 | | |
| T. Armeneau | | | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 911.15 | No Receipts | |
| C. Hanson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| H. Moyler | Airfare $2,839.53 | | 3,203.04 | | |
| O.P. Murray | | | 0.00 | | |
| A. Schlett | | | 1,072.34 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 5,868.05 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| WalMart | Misc | $ | 10.67 | | |
| WalMart | Misc | | 51.66 | | |
| | | | 0.00 | | |
| | | | | $ | 62.33 |

NMNG Funds carried by:

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Sillerud | | | $ | 0.00 | | |
| C. Hanson | | | | 0.00 | | |
| L. Diede | | | | 9,000.00 | | |
| C Dommer | | | | 0.00 | | |
| G. Embry | | | | 9,000.00 | | |
| J. Glenn | | | | 0.00 | | |
| P. Howell | | | | 0.00 | | |
| A. Krancer | | | | 0.00 | | |
| J. Knowles | | | | 0.00 | | |
| F. Kostyk | | | | 0.00 | | |
| D. Ott | | | | 8,000.00 | | |
| A. Schlett | | | | 0.00 | | |
| R. Tyler | | | | 0.00 | | |
| H. Vaughn | | | | 0.00 | | |
| W. Welch | | | | 0.00 | $ | 26,000.00 |
| | **Subtotal NMNG Expenses** | | | | $ | **38,828.04** |

**Other General Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 87.73 | | |
| | Fed Ex | Domestic | | 913.91 | | |
| | DHL | International | | 0.00 | | |
| | USPS | Stamps, Postage DSE | | 0.00 | | |
| | USPS | Stamps, Postage SAF | | 39.00 | $ | 1,040.64 |

Misc Items:

| | | | | | | |
|---|---|---|---|---|---|---|
| | CDW | Computer Backup Sys | $ | 0.00 | | |
| | Bank Charges | | | 41.39 | | |
| | Office Depot | Misc. | | 89.03 | | |
| | Adams County Treasurer | Annual Property Taxes | | 230.68 | | |
| | KH Kim | Keys | | 0.00 | $ | 361.10 |

Phone

| | | | | | | |
|---|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 300.65 | | |
| | AT&T | Long distance phone | | 284.91 | | |
| | AT&T | Internet Service | | 0.00 | $ | 585.56 |

Other Consulting Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| | Luk-Oil Israel | Contract | $ | 0.00 | $ | 0.00 |

Visa Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| | Diran Visa Service | Multi Entry D Erickson | $ | 0.00 | | |
| | Diran Visa Service | | | 0.00 | $ | 0.00 |
| | **Subtotal General Expenses** | | | | $ | **1,987.30** |

**DSE Office Expenses**

General Office Charges:

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | | | | | | |
|---|---|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | | |
| | Acct. Service | | | 2,300.00 | | |
| | L. Ingram | Wages | | 3,166.68 | $ | 7,466.68 |

| | | | |
|---|---|---|---:|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 662.99 |
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | |
|---|---|---:|---:|
| SOS Insurance | | $ 0.00 | |
| St Paul International | Domestic Policies | 3,919.75 | |
| CoWest Insruance | International Workers Comp | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 640.35 | |
| United Healthcare | Employee Health Insurance | 767.95 | 17,412.15 |
| | **Subtotal Office Expenses** | **$** | **26,906.82** |

| | |
|---|---:|
| Fees from page 1 | 336,950.00 |
| AIK Expenses from page 2 | 64,478.53 |
| NMNG Expenses | 38,828.04 |
| Other General Expenses from page 3 | 1,987.30 |
| DSE Office Expense | 26,906.82 |
| **Total Due This Invoice** | **$ 469,150.69** |

Check Number 1  469,150.69
Check Number 2  469,150.69

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Sep-06

**August 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**                 Invoice No. 1126

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Aug (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Aug 15 | - Aug 31 | work in Russia | 17 | 350 | | 5,950.00 |
| Engineer | Aug 14 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | Aug 1 | - Aug 25 | work in Russia | 25 | 1050 | | 26,250.00 |
| Drilling Supervisor | Aug 26 | | travel | 1 | 525 | | 525.00 |
| L. Diede | Aug 1 | - Aug 25 | work in Russia | 25 | 1050 | | 26,250.00 |
| Drilling Supervisor | Aug 26 | | travel | 1 | 525 | | 525.00 |
| G. Embry | Aug 1 | - Aug 25 | work in Russia | 25 | 1050 | | 26,250.00 |
| Drilling Supervisor | Aug 26 | | travel | 1 | 525 | | 525.00 |
| | Aug 05 | - Feb 06 | Bonus | 114 | 150 | | 17,100.00 |
| C. Hanson | Aug 23 | - Aug 31 | work in Russia | 9 | 1050 | | 9,450.00 |
| Drilling Supt. | Aug 21, 22 | | travel | 2 | 525 | | 1,050.00 |
| J. Knowles | Aug 1 | - Aug 23 | work in Russia | 23 | 1000 | | 23,000.00 |
| Drilling Supt. | Aug 24 | | travel | 1 | 500 | | 500.00 |
| | Jul 05 | - Feb 06 | Bonus | 133 | 150 | | 19,950.00 |
| F. Kostyk | Aug 23 | - Aug 31 | work in Russia | 9 | 1050 | | 9,450.00 |
| Drilling Supt. | Aug 21, 22 | | travel | 2 | 525 | | 1,050.00 |
| | Jan 05 | - Dec 05 | Bonus | 210 | 150 | | 31,500.00 |
| H. Moyler | Aug 1 | - Aug 25 | work in Russia | 25 | 1050 | | 26,250.00 |
| Drilling Supt. | Aug 26, 27, 28 | | travel | 3 | 525 | | 1,575.00 |
| O. P. Murray | Aug 23 | - Aug 31 | work in Russia | 9 | 1050 | | 9,450.00 |
| Drilling Supt. | Aug 21, 22 | | travel | 2 | 525 | | 1,050.00 |
| A. Schlett | Aug 21 | - Aug 31 | work in Russia | 11 | 1000 | | 11,000.00 |
| Drilling Supervisor | | | travel | 0 | 500 | | 0.00 |
| | | | **Subtotal NMNG** | | | | **259,825.00** |
| H. Vaughn | Aug (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Aug 1 | - Aug 6 | work in Russia | 6 | 800 | | 4,800.00 |
| Engineer | Aug 23 | - Aug 31 | work in Russia | 9 | 800 | | 7,200.00 |
| | Aug 22 | | travel | 1 | 400 | | 400.00 |
| J. Bartel | Aug 11 | - Aug 31 | work in Russia | 21 | 600 | | 12,600.00 |
| Geologist | Aug 9, 10 | | travel | 2 | 300 | | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S. Chervyakov | No Time | - | work in Russia | 0 | 350 | 0.00 |
| Engineer | | | travel | 0 | 175 | 0.00 |
| | | | | | | |
| C. Dommer | Aug 1 | - Aug 12 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Aug 13, 14 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Aug 1 | - Aug 31 | work in Russia | 31 | 900 | 27,900.00 |
| Drilling Supervisor | No Travel | | travel | 0 | 450 | 0.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Aug 23 | - Aug 31 | work in Russia | 9 | 700 | 6,300.00 |
| Geologist | Aug 21, 22 | | travel | 2 | 350 | 700.00 |
| | Various | | work in USA | 6 | 600 | 3,600.00 |
| | | | | | | |
| D. Ott | Aug 2 | - Aug 31 | work in Russia | 30 | 750 | 22,500.00 |
| Fld Supervisor | Aug 1 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Aug 1 | - Aug 2 | work in Russia | 2 | 750 | 1,500.00 |
| Fld Supervisor | Aug 3 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | Aug 30 | - Aug 31 | work in Russia | 2 | 900 | 1,800.00 |
| Drilling Supervisor | Aug 28, 29 | | travel | 2 | 450 | 900.00 |
| | | | | | | |
| R. Tyler | Aug 17 | - Aug 29 | work in Russia | 13 | 900 | 11,700.00 |
| Drilling Supervisor | Aug 15, 16, 30 | | travel | 3 | 450 | 1,350.00 |
| | | | | | | |
| W. Welch | Aug 1 | - Aug 10 | work in Russia | 10 | 850 | 8,500.00 |
| Engineer | Aug 11 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **128,025.00** |
| | | | | | | |
| J. Glenn | Aug 1 | - Aug 18 | work in Russia | 18 | 650 | 11,700.00 |
| Geologist | Aug 25 | - Aug 28 | work in USA | 1 | 550 | 550.00 |
| | Aug 19 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Erickson | Aug 2 | - Aug 31 | work in Russia | 30 | 775 | 23,250.00 |
| Engineer | Aug 1 | | travel | 1 | 390 | 390.00 |
| | | | **Subtotal Langepas** | | | **36,215.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **424,065.00** |

| | |
|---|---|
| Check Number 1 | 424,065.00 |
| Check Number 2 | 424,065.00 |

<u>**LukOil AIK Expenses**</u>

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| C. Dommer | 6-Sep | | 1,914.77 |
| D. Erickson | | | -889.21 |
| D. Erickson | 31-Aug | | 899.75 |
| D. Erickson | 26-Sep | | 73.31 |
| J. Glenn | 18-Aug | | 200.00 |
| J. Glenn | 13-Sep | | 1,972.54 |
| J. Glenn | 13-Sep | | 200.00 |
| P. Howell | 25-Sep | | 1,658.27 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | 4-Sep | | 45.44 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Tyler | 29-Aug | | 200.00 |
| W. Welch | 8-Sep | | 1,811.04 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 31,416.89 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 360.00 $ | 39,862.80 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 249.41 |
| J. Bartel | | 0.00 |
| S. Chervyakov | | 0.00 |
| C. Dommer | | 517.89 |
| D. Erickson | | 0.00 |
| J. Glenn | | 162.70 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| A. Krancer | | 114.41 |
| D. Ott | | 420.12 |
| K. Ott | | 0.00 |
| R. Payne | | 0.00 |
| R. Tyler | | 131.92 |
| W. Welch | | 773.09 |
| W. Welch | | 0.00 |
| H. Vaughn | | 253.81 |
| H. Vaughn | | 1,020.76 |
| | $ | 3,644.11 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| Hoppe | Langepas | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 8,000.00 | $ 48,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| | | | 0.00 | |
| D2i Systems | Conf Registration | $ | 533.34 | |
| Petro Skills | Course | | 5,551.88 | |
| Kelman Technologies | Services | | 75,500.00 | |
| WalMart | Totes | | 85.03 | |
| Sofitel Amsterdam | Lodging | | 186.80 | |
| | | | | $ 81,857.05 |
| | | | | $ 173,363.96 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | 18-Sep | $ | 1,771.76 | |
| L. Diede | 24-Jul | | 115.80 | |
| L. Diede | 18-Sep | | 1,501.77 | |
| G. Embry | 18-Sep | | 2,085.04 | |
| C. Hanson | | | 0.00 | |
| J. Knowles | 17-Sep | | 1,972.54 | |
| J. Knowles | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| F. Kostyk | | | 0.00 | |
| P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 160.00 | $ 7,606.91 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Akhundov | | $ | 262.77 |
| T. Armeneau | | | 705.24 |
| L. Diede | | | 0.00 |
| G. Embry | | | 353.95 |
| C. Hanson | | | 0.00 |
| J. Knowles | | | 775.93 |
| F. Kostyk | Jul 06 | | 608.24 |
| F. Kostyk | Jun 06 | | 526.97 |
| F. Kostyk | May 06 | | 187.17 |
| F. Kostyk | Apr 06 | | 748.69 |
| F. Kostyk | Mar 06 | | 424.75 |
| F. Kostyk | Feb 06 | | 311.73 |
| F. Kostyk | Jan 06 | | 64.15 |
| F. Kostyk | Dec 05 | | 698.74 |
| F. Kostyk | Nov 05 | | 503.96 |
| F. Kostyk | Oct 05 | | 60.60 |

| | | | | |
|---|---|---|---:|---:|
| F. Kostyk | Jul 05 - Sep 05 | | 561.05 | |
| H. Moyler | | | 0.00 | |
| O.P. Murray | | | 728.00 | |
| A. Schlett | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | $ 7,521.94 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---:|---:|
| WalMart | | $ | 0.00 | |
| Office Depot | Ofc Supplies | | 36.57 | |
| Office Max | Luggage Tags | | 3.40 | |
| | | | 0.00 | |
| | | | $ | 39.97 |

**August 2006**
**Lukoil Israel**          1-Sep-06

NMNG Funds carried by:

| | | | |
|---|---|---:|---:|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 9,000.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |

| | | | |
|---|---|---:|---:|
| **Subtotal NMNG Expenses** | | $ | **42,168.82** |

**Other General Expenses**

| | | | | |
|---|---|---|---:|---:|
| Shipping | Fed Ex | International | $ 130.82 | |
| | Fed Ex | Domestic | 452.30 | |
| | DHL | International | 48.38 | |
| | USPS | Stamps, Postage DSE | 0.00 | |
| | USPS | Stamps, Postage SAF | 0.00 | $ 631.50 |

Misc Items:

| | | | | |
|---|---|---|---:|---:|
| | Bank Charges | | $ 7.50 | |
| | M. Sczekan | DSE Tax Returns | 372.00 | |
| | ATT Credit Card | Foreign Transaction Chg | 21.60 | |
| | Office Depot | Misc. | 36.57 | |
| | Office Max | Office Supplies | 44.11 | $ 481.78 |

Phone

| | | | | |
|---|---|---|---:|---:|
| | Qwest | Local phone | $ 291.07 | |
| | AT&T | Long distance phone | 243.89 | |
| | AT&T | Internet Service | 43.90 | $ 578.86 |

Other Consulting Fees

| | | | | |
|---|---|---|---:|---:|
| | Luk-Oil Israel | Contract | $ 0.00 | $ 0.00 |

Visa Fees

| | | | | |
|---|---|---|---:|---:|
| | Diran Visa Service | Pass Pages - Krancer | $ 188.00 | |
| | Diran Visa Service | Pass Stamp - Welch | 228.00 | $ 416.00 |

|                        | **Subtotal General Expenses** |            | $ | 2,108.14 |
|------------------------|-------------------------------|------------|---|----------|

**DSE Office Expenses**

General Office Charges:

|                        |                       |          |   |          |
|------------------------|-----------------------|----------|---|----------|
| Ranch Office Commons   | office rent           | $ 1,215.00 |   |          |
| United Systems         | quarterly monitor fee | 80.85    | $ | 1,295.85 |

Wages & Fees:

|                           |       |            |   |          |
|---------------------------|-------|------------|---|----------|
| Denver Office Management  |       | $ 2,000.00 |   |          |
| Acct. Service             |       | 2,300.00   |   |          |
| L. Ingram                 | Wages | 3,166.68   | $ | 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 662.99 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 640.35 | |
| United Healthcare | Employee Health Insurance | | 767.95 | 13,492.40 |
| | **Subtotal Office Expenses** | | $ | **23,067.92** |

| | |
|---|---|
| Fees from page 1 | 424,065.00 |
| AIK Expenses from page 2 | 173,363.96 |
| NMNG Expenses | 42,168.82 |
| Other General Expenses from page 3 | 2,108.14 |
| DSE Office Expense | 23,067.92 |
| **Total Due This Invoice** | $    **664,773.84** |

Check Number 1  664,773.84
Check Number 2  664,773.84

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Oct-06

**September 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**                    Invoice No. 1128

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Sep (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Sep 1 | - Sep 14 | work in Russia | 14 | 350 | | 4,900.00 |
| Engineer | Sep 15 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | Sep 20 | - Sep 30 | work in Russia | 11 | 1050 | | 11,550.00 |
| Drilling Supervisor | Sep 18, 19 | | travel | 2 | 525 | | 1,050.00 |
| L. Diede | Sep 20 | - Sep 30 | work in Russia | 11 | 1050 | | 11,550.00 |
| Drilling Supervisor | Sep 18, 19 | | travel | 2 | 525 | | 1,050.00 |
| G. Embry | Sep 20 | - Sep 30 | work in Russia | 11 | 1050 | | 11,550.00 |
| Drilling Supervisor | Sep 18, 19 | | travel | 2 | 525 | | 1,050.00 |
| C. Hanson | Sep 1 | - Sep 22 | work in Russia | 22 | 1050 | | 23,100.00 |
| Drilling Supt. | Sep 23 | | travel | 1 | 525 | | 525.00 |
| J. Knowles | Sep 19 | - Sep 30 | work in Russia | 12 | 1000 | | 12,000.00 |
| Drilling Supt. | Sep 17, 18 | | travel | 2 | 500 | | 1,000.00 |
| F. Kostyk | Sep 1 | - Sep 22 | work in Russia | 22 | 1050 | | 23,100.00 |
| Drilling Supt. | Sep 23 | | travel | 1 | 525 | | 525.00 |
| H. Moyler | Sep 20 | - Sep 30 | work in Russia | 11 | 1050 | | 11,550.00 |
| Drilling Supt. | Sep 19 | | travel | 1 | 525 | | 525.00 |
| O. P. Murray | Sep 1 | - Sep 22 | work in Russia | 22 | 1050 | | 23,100.00 |
| Drilling Supt. | Sep 23 | | travel | 1 | 525 | | 525.00 |
| A. Schlett | Sep 1 | - Sep 21 | work in Russia | 21 | 1000 | | 21,000.00 |
| Drilling Supervisor | Sept 22, 28 | | travel | 2 | 500 | | 1,000.00 |
| | | | **Subtotal NMNG** | | | | **171,825.00** |
| H. Vaughn | Aug (monthly charge) | | | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Sep 1 | - Sep 17 | work in Russia | 17 | 800 | | 13,600.00 |
| Engineer | No Travel | - | work in Russia | 0 | 800 | | 0.00 |
| J. Bartel | Sep 1 | - Sep 9 | work in Russia | 9 | 600 | | 5,400.00 |
| Geologist | Sep 10 | | travel | 1 | 300 | | 300.00 |
| S. Chervyakov | No Time | - | work in Russia | 0 | 350 | | 0.00 |
| Engineer | | | travel | 0 | 175 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C. Dommer | Sep 8 | - Sep 30 | work in Russia | 23 | 500 | 11,500.00 |
| Geologist | Sep 6, 7 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Sep 27 | - Sep 30 | work in Russia | 4 | 900 | 3,600.00 |
| Drilling Supervisor | Sep 1, 25, 26 | | travel | 3 | 450 | 1,350.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Sep 1 | - Sep 25 | work in Russia | 25 | 700 | 17,500.00 |
| Geologist | Sep 26 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | Sep 1 | - Sep 7 | work in Russia | 7 | 750 | 5,250.00 |
| Fld Supervisor | Sep 8 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Sep 6 | - Sep 30 | work in Russia | 25 | 750 | 18,750.00 |
| Fld Supervisor | Sep 4, 5 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| B. Payne | Sep 1 | - Sep 28 | work in Russia | 28 | 900 | 25,200.00 |
| Drilling Supervisor | Sep 29 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| R. Tyler | Sep 1 | - Sep 15 | work in Russia | 15 | 900 | 13,500.00 |
| Drilling Supervisor | Sep 16 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| W. Welch | Aug 1 | - Aug 10 | work in Russia | 10 | 850 | 8,500.00 |
| Engineer | Aug 11 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **135,750.00** |
| | | | | | | |
| J. Glenn | Sep 15 | - Sep 30 | work in Russia | 16 | 650 | 10,400.00 |
| Geologist | Sep 7 | - Sep 7 | work in USA | 1 | 550 | 275.00 |
| | Sep 13, 14 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Erickson | Sep 1 | - Sep 2 | work in Russia | 2 | 775 | 1,550.00 |
| Engineer | Sep 27 | - Sep 30 | work in Russia | 4 | 775 | 3,100.00 |
| | Sep 3, 26 | | travel | 2 | 390 | 780.00 |
| | | | **Subtotal Langepas** | | | **16,755.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **324,330.00** |

Check Number 1    324,330.00
Check Number 2    324,330.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 3-Oct | $ | 1,676.14 |
| C. Dommer | 7-Oct | | 200.00 |
| C. Dommer | 7-Oct | | 200.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| T. Krancer | 20-Oct | | 1,972.50 |
| I. Lobachev | 2-Dec | | 393.26 |
| D. Ott | 9-Oct | | 1,586.71 |
| K. Ott | | | 0.00 |
| R. Payne | 23-Oct | | 1,812.21 |
| R. Tyler | 10-Oct | | 1,665.96 |
| H. Vaughn | 16-Oct | | 6.74 |
| H. Vaughn | 4-Dec | | 2,679.08 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 310.00 $   12,502.60 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 0.00 |
| J. Bartel | | 711.36 |
| C. Dommer | | 541.65 |
| D. Erickson | | 0.00 |
| J. Glenn | | 342.37 |
| P. Howell | | 603.02 |
| R. Karp | | 0.00 |
| A. Krancer | | 459.42 |
| D. Ott | | 299.52 |
| K. Ott | | 580.48 |
| R. Payne | | 559.54 |
| R. Tyler | | 793.17 |
| W. Welch | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | 543.48 |
| H. Vaughn | | 1,916.17 |
| H. Vaughn | | 1,144.27 |
| H. Vaughn | | 608.20 |
| H. Vaughn | | 844.74 |
| | $ | 9,947.39 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | | |
| C.Dommer | | | 0.00 | | |
| J. Glenn | | | 9,000.00 | | |
| P. Howell | | | 8,000.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 8,000.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 8,000.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 0.00 | $ | 41,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| LukOil AIK Materials & Supplies | | | 0.00 | | |
| Discovery Systems | Kogalym | $ | 46,920.00 | | |
| Discovery Systems | Pakamas | | 6,210.00 | | |
| WalMart | Totes | | 0.00 | | |
| | | | | $ | 53,130.00 |
| | | | | $ | **116,579.99** |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | | |
| L. Diede | | | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | 29-Oct | | 200.00 | | |
| C. Hanson | 16-Oct | | 1,716.33 | | |
| J. Knowles | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 17-Oct | | 1,972.50 | | |
| F. Kostyk | 26-Sep | | 200.00 | | |
| P. Murray | 22-Oct | | 1,610.73 | | |
| A. Schlett | 18-Oct | | 2,179.95 | | |
| D. Sillerud | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 240.00 | $ | 8,119.51 |

Travel Expense Reports

| | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 294.16 | | |
| T. Armeneau | | | 347.35 | | |
| L. Diede | | | 1,192.22 | | |
| G. Embry | | | 577.74 | | |
| C. Hanson | | | 764.24 | | |
| C. Hanson | | | 632.56 | | |
| F. Kostyk | | | 0.00 | | |
| H. Moyler | $2830.46 Airfare | | 3,285.90 | | |
| O.P. Murray | | | 0.00 | | |
| A. Schlett | | | 0.00 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 7,094.17 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| WalMart | Bags | $ | 51.66 | | |
| Office Depot | Ofc Supplies | | 0.00 | | |
| Office Max | Luggage Tags | | 0.00 | | |
| | | | 0.00 | | |
| | | | | $ | 51.66 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Diede | | | 9,000.00 | |
| C Dommer | | | 0.00 | |
| G. Embry | | | 9,000.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| J. Knowles | | | 9,000.00 | |
| F. Kostyk | | | 0.00 | |
| K. Ott | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | $ 27,000.00 |

|  | **Subtotal NMNG Expenses** | | $ | **42,265.34** |
|---|---|---|---|---|

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ 58.43 | |
| | Fed Ex | Domestic | 670.49 | |
| | DHL | International | 0.00 | |
| | USPS | Stamps, Postage DSE | 39.00 | |
| | USPS | Stamps, Postage SAF | 0.00 | $ 767.92 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| | Bank Charges | | $ 25.98 | |
| | Office Depot | Misc. | 0.00 | |
| | Office Max | Office Supplies | 0.00 | $ 25.98 |

Phone

| | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ 285.21 | |
| | AT&T | Long distance phone | 378.68 | |
| | AT&T | Internet Service | 21.95 | $ 685.84 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| | Luk-Oil Israel | Contract | $ 0.00 | $ 0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| | Diran Visa Service | Pass Pages - Vaughn | $ 188.00 | |
| | Diran Visa Service | | 0.00 | $ 188.00 |

|  | **Subtotal General Expenses** | | $ | **1,667.74** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ 1,215.00 | |
| | United Systems | quarterly monitor fee | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| | Denver Office Management | | $ 2,000.00 | |
| | Acct. Service | | 2,300.00 | |
| | L. Ingram | Wages | 3,166.68 | $ 7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 662.99 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| St Paul International | Domestic Policies | | 0.00 |
| CoWest Insruance | International Workers Comp | | 12,084.10 |
| First Colony Life | Life Insurance - Lori | | 0.00 |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 |
| United Healthcare | Officers Health Insurance | | 640.35 |
| United Healthcare | Employee Health Insurance | | 767.95 |

| | | | |
|---|---|---|---|
| | | | 13,492.40 |
| **Subtotal Office Expenses** | | $ | **22,987.07** |

| | |
|---|---|
| Fees from page 1 | 324,330.00 |
| AIK Expenses from page 2 | 116,579.99 |
| NMNG Expenses | 42,265.34 |
| Other General Expenses from page 3 | 1,667.74 |
| DSE Office Expense | 22,987.07 |
| | |
| **Total Due This Invoice** | $ **507,830.14** |

Check Number 1  507,830.14
Check Number 2  507,830.14

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-06

**October 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**          Invoice No. 1130

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Oct (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Oct 17 | - Oct 31 | work in Russia | 15 | 350 | | 5,250.00 |
| Engineer | Oct 16 | | travel | 1 | 175 | | 175.00 |
| T. Armeneau | Oct 1 | - Oct 20 | work in Russia | 20 | 1050 | | 21,000.00 |
| Drilling Supervisor | Oct 21 | - Oct 27 | course in Russia | 7 | 1050 | | 7,350.00 |
| | Oct 28 | | travel | 1 | 525 | | 525.00 |
| L. Diede | Oct 1 | - Oct 20 | work in Russia | 20 | 1050 | | 21,000.00 |
| Drilling Supervisor | Oct 21 | | travel | 1 | 525 | | 525.00 |
| G. Embry | Oct 1 | - Oct 29 | work in Russia | 29 | 1050 | | 30,450.00 |
| Drilling Supervisor | Oct 30 | | travel | 1 | 525 | | 525.00 |
| C. Hanson | Oct 18 | - Oct 31 | work in Russia | 14 | 1050 | | 14,700.00 |
| Drilling Supt. | Oct 16, 17 | | travel | 2 | 525 | | 1,050.00 |
| L. Johnson | Oct 18 | - Oct 31 | work in Russia | 14 | 1300 | | 18,200.00 |
| Drilling Supt. | Oct 16, 17 | | travel | 2 | 650 | | 1,300.00 |
| J. Knowles | Oct 1 | - Oct 25 | work in Russia | 25 | 1000 | | 25,000.00 |
| Drilling Supt. | Oct 26 | | travel | 1 | 500 | | 500.00 |
| F. Kostyk | Oct 18 | - Oct 31 | work in Russia | 14 | 1050 | | 14,700.00 |
| Drilling Supt. | Oct 16,17 | | travel | 2 | 525 | | 1,050.00 |
| H. Moyler | Oct 1 | - Oct 20 | work in Russia | 20 | 1050 | | 21,000.00 |
| Drilling Supt. | Oct 21, 22, 23 | | travel | 3 | 525 | | 1,575.00 |
| O. P. Murray | Oct 24 | - Oct 31 | work in Russia | 8 | 1050 | | 8,400.00 |
| Drilling Supt. | Oct 22, 23 | | travel | 2 | 525 | | 1,050.00 |
| A. Schlett | Oct 24 | - Oct 31 | work in Russia | 8 | 1000 | | 8,000.00 |
| Drilling Supervisor | Oct 19, 23 | | travel | 2 | 500 | | 1,000.00 |
| | | | **Subtotal NMNG** | | | | **215,325.00** |
| H. Vaughn | Oct (monthly charge) | | Kogalym | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Oct 14 | - Oct 31 | work in Russia | 18 | 800 | | 14,400.00 |
| Engineer | Oct 13 | - | travel | 1 | 400 | | 400.00 |
| J. Bartel | Oct 5 | - Oct 31 | work in Russia | 27 | 600 | | 16,200.00 |
| Geologist | Oct 3, 4 | | travel | 2 | 300 | | 600.00 |

| Name / Title | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| C. Dommer | Oct 1 | - Oct 6 | work in Russia | 6 | 500 | 3,000.00 |
| Geologist | Oct 7 | | travel | 1 | 250 | 250.00 |
| P. Howell | Oct 1 | - Oct 26 | work in Russia | 26 | 900 | 23,400.00 |
| Drilling Supervisor | Oct 27 | | travel | 1 | 450 | 450.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Oct 22 | - Oct 31 | work in Russia | 10 | 700 | 7,000.00 |
| Geologist | Oct 11 | Oct 11 | work in Russia | 1 | 600 | 600.00 |
| | Oct 20, 21 | | travel | 2 | 350 | 700.00 |
| D. Ott | Oct 11 | - Oct 31 | work in Russia | 21 | 750 | 15,750.00 |
| Fld Supervisor | Oct 9, 10 | | travel | 2 | 375 | 750.00 |
| K. Ott | Oct 1 | - Oct 11 | work in Russia | 11 | 750 | 8,250.00 |
| Fld Supervisor | Oct 12 | | travel | 1 | 375 | 375.00 |
| B. Payne | Oct 25 | - Oct 31 | work in Russia | 7 | 900 | 6,300.00 |
| Drilling Supervisor | Oct 23, 24 | | travel | 2 | 450 | 900.00 |
| R. Tyler | Oct 12 | - Oct 31 | work in Russia | 20 | 900 | 18,000.00 |
| Drilling Supervisor | Oct 10, 11 | | travel | 2 | 450 | 900.00 |
| W. Welch | Aug 1 | - Aug 10 | work in Russia | -10 | 850 | (8,500.00) |
| Engineer | Aug 11 | | travel | -1 | 425 | (425.00) |
| W. Welch | Sep 10 | - Sep 30 | work in Russia | 21 | 850 | 17,850.00 |
| Engineer | Sept 8, 9 | | travel | 2 | 425 | 850.00 |
| W. Welch | Oct 1 | - Oct 6 | work in Russia | 6 | 850 | 5,100.00 |
| Engineer | Oct 7 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **141,525.00** |
| J. Glenn | Oct 1 | - Oct 13 | work in Russia | 13 | 650 | 8,450.00 |
| Geologist | Oct 14 | - Oct 30 | work in USA | 2 | 550 | 825.00 |
| | Oct 14 | | travel | 1 | 325 | 325.00 |
| D. Erickson | Oct 1 | - Oct 27 | work in Russia | 27 | 775 | 20,925.00 |
| Engineer | | | travel | 0 | 390 | 0.00 |
| | | | **Subtotal Langepas** | | | **30,525.00** |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | **Subtotal Fees** | | $ | **387,375.00** |

Check Number 1     387,375.00

Check Number 2     387,375.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 28-Nov | $ | 1,426.57 |
| C. Dommer | 1-Nov | | 1,262.57 |
| D. Erickson | | | -799.75 |
| J. Glenn | 13-Nov | | 1,972.30 |
| P. Howell | 20-Nov | | 1,436.57 |
| T. Krancer | | | 0.00 |
| I. Lobachev | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | 6-Nov | | 863.22 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| S. Tyler | 19-Dec | | 185.20 |
| H. Vaughn | | | -1,370.07 |
| H. Vaughn | 8-Nov | | 2,062.80 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 38,984.18 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | <u>270.00</u>  $  46,293.59 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 286.25 |
| J.  Bartel | | | 0.00 |
| C. Dommer | | | 673.18 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 251.32 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 811.62 |
| K. Ott | | | 444.18 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 809.09 |
| H. Vaughn | | | 0.00 |
| | | $ | 3,275.64 |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| C.Dommer | | | 8,000.00 |
| J. Glenn | | | 8,000.00 |
| P. Howell | | | 0.00 |
| Hoppe | Langepas | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| B.Payne | | | 8,000.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 | $ | 56,000.00 |

| LukOil AIK Materials & Supplies | | | 0.00 | | |
|---|---|---|---|---|---|
| Atomic Park | Windows Software | $ | 232.00 | | |
| Discovery Systems | Pakamas | | 0.00 | | |
| WalMart | Totes | | 0.00 | | |
| | | | | $ | 232.00 |
| | | | | $ | 105,801.23 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | 13-Nov | $ | 1,345.02 | | |
| L. Diede | 13-Nov | | 1,329.57 | | |
| G. Embry | 31-Oct | | 200.00 | | |
| G. Embry | 13-Nov | | 2,084.80 | | |
| C. Hanson | | | 0.00 | | |
| L. Johnson | 16-Oct | | 1,403.76 | | |
| L. Johnson | 7-Nov | | 177.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | 12-Oct | | 200.10 | | |
| P. Murray | | | 0.00 | | |
| A. Schlett | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 280.00 | $ | 7,020.25 |

| Travel Expense Reports | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 389.47 | | |
| T. Armeneau | | | 2,198.30 | | |
| T. Armeneau | | | 347.35 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 84.99 | | |
| C. Hanson | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| H. Moyler | | | 0.00 | | |
| O.P. Murray | | | 1,681.00 | | |
| A. Schlett | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 4,701.11 |

| NMNG Materials and Supplies: | | | | | |
|---|---|---|---|---|---|
| Iomega | Computer | $ | 1,216.74 | | |
| Office Depot | | | 0.00 | | |
| Office Max | | | 0.00 | | |
| | | | 0.00 | | |
| | | | | $ | 1,216.74 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 9,000.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 9,000.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 9,000.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $  45,000.00 |

|  | | | |
|---|---|---|---|
| **Subtotal NMNG Expenses** | | $ | **57,938.10** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 158.06 | |
| | Fed Ex | Domestic | | 649.94 | |
| | DHL | International | | 39.07 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Stamps, Postage SAF | | 39.00 | $  886.07 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Charges | | $ | 32.98 | |
| Don 's Directory | Subscription - O&G Indus | | 51.45 | |
| Office Max | Office Supplies | | 44.11 | $  128.54 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 283.57 | |
| AT&T | Long distance phone | | 452.21 | |
| AT&T | Internet Service | | 21.95 | $  757.73 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 200,000.00 | $  200,000.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Welch Passport Stamp | $ | 228.00 | |
| Diran Visa Service | | | 0.00 | $  228.00 |

| | | | |
|---|---|---|---|
| **Subtotal General Expenses** | | $ | **202,000.34** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $  1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,300.00 | |
| L. Ingram | Wages | | 3,166.68 | $  7,466.68 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 662.99 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | 2,238.50 | |
| CoWest Insruance | International Workers Comp | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 640.35 | |
| United Healthcare | Employee Health Insurance | 767.95 | 15,730.90 |
| | **Subtotal Office Expenses** | $ | **25,225.57** |

| | |
|---|---|
| Fees from page 1 | 387,375.00 |
| AIK Expenses from page 2 | 105,801.23 |
| NMNG Expenses | 57,938.10 |
| Other General Expenses from page 3 | 202,000.34 |
| DSE Office Expense | 25,225.57 |
| **Total Due This Invoice** | $ **778,340.24** |

Check Number 1 778,340.24
Check Number 2 778,340.24

**November 2006**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Nov (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Nov 1 | - Nov 16 | work in Russia | 16 | 700 | | 11,200.00 |
| Engineer | Nov 17 | | travel | 1 | 350 | | 350.00 |
| T. Armeneau | Nov 27 | - Nov 30 | work in Russia | 4 | 1050 | | 4,200.00 |
| Drilling Supervisor | Nov 25, 26 | | travel | 2 | 525 | | 1,050.00 |
| L. Diede | Nov 15 | - Nov 30 | work in Russia | 16 | 1050 | | 16,800.00 |
| Drilling Supervisor | Nov 13, 14 | | travel | 2 | 525 | | 1,050.00 |
| G. Embry | Nov 15 | - Nov 30 | work in Russia | 16 | 1050 | | 16,800.00 |
| Drilling Supervisor | Oct 30 | - Oct 31 | work in Russia | 2 | 1050 | | 2,100.00 |
| | Oct 30 | | travel | -1 | 525 | | (525.00) |
| | Nov 1, 13, 14 | | travel | 3 | 525 | | 1,575.00 |
| C. Hanson | Nov 1 | - Nov 17 | work in Russia | 17 | 1050 | | 17,850.00 |
| Drilling Supt. | Nov 18 | | travel | 1 | 525 | | 525.00 |
| L. Johnson | Nov 1 | - Nov 5 | work in Russia | 5 | 1300 | | 6,500.00 |
| Drilling Supt. | Nov 6 | | travel | 1 | 650 | | 650.00 |
| J. Knowles | No Time | - | work in Russia | 0 | 1000 | | 0.00 |
| Drilling Supt. | | | travel | 0 | 500 | | 0.00 |
| F. Kostyk | Nov 1 | - Nov 17 | work in Russia | 17 | 1050 | | 17,850.00 |
| Drilling Supt. | Nov 18 | | travel | 1 | 525 | | 525.00 |
| H. Moyler | Nov 15 | - Nov 30 | work in Russia | 16 | 1050 | | 16,800.00 |
| Drilling Supt. | Nov 14 | | travel | 1 | 525 | | 525.00 |
| O. P. Murray | Nov 1 | - Nov 29 | work in Russia | 29 | 1050 | | 30,450.00 |
| Drilling Supt. | Nov 30 | | travel | 1 | 525 | | 525.00 |
| A. Schlett | Nov 1 | - Nov 30 | work in Russia | 30 | 1000 | | 30,000.00 |
| Drilling Supervisor | | | travel | 0 | 500 | | 0.00 |
| | | | **Subtotal NMNG** | | | | **187,800.00** |
| H. Vaughn | Nov (monthly charge) | | Kogalym | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Nov 1 | - Nov 17 | work in Russia | 17 | 800 | | 13,600.00 |
| Engineer | | - | travel | 0 | 400 | | 0.00 |
| J. Bartel | Nov 1 | - Nov 1 | work in Russia | 1 | 600 | | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geologist | Nov 30 | - Nov 30 | work in Russia | 1 | 600 | 600.00 |
| | Nov 2, 28, 29 | | travel | 3 | 300 | 900.00 |
| | | | | | | |
| C. Dommer | Nov 3 | - Nov 30 | work in Russia | 28 | 500 | 14,000.00 |
| Geologist | Nov 1, 2 | | travel | 2 | 250 | 500.00 |
| | | | | | | |
| P. Howell | Nov 22 | - Nov 30 | work in Russia | 9 | 900 | 8,100.00 |
| Drilling Supervisor | Nov 20, 21 | | travel | 2 | 450 | 900.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Nov 1 | - Nov 19 | work in Russia | 19 | 700 | 13,300.00 |
| Geologist | Nov 20 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | Nov 1 | - Nov 9 | work in Russia | 9 | 750 | 6,750.00 |
| Fld Supervisor | Nov 10 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Nov 8 | - Nov 30 | work in Russia | 23 | 750 | 17,250.00 |
| Fld Supervisor | Nov 6,7 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| B. Payne | Nov 1 | - Nov 23 | work in Russia | 23 | 900 | 20,700.00 |
| Drilling Supervisor | Nov 24 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| R. Tyler | Nov 1 | - Nov 10 | work in Russia | 10 | 900 | 9,000.00 |
| Drilling Supervisor | Nov 11 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| W. Welch | Nov 10 | - Nov 30 | work in Russia | 21 | 850 | 17,850.00 |
| Engineer | Nov 8, 9 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **135,275.00** |
| | | | | | | |
| J. Glenn | Nov 15 | - Nov 30 | work in Russia | 16 | 650 | 10,400.00 |
| Geologist | - | | work in USA | -1 | 550 | (275.00) |
| | Nov 13, 14 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Erickson | Nov 22 | - Nov 30 | work in Russia | 9 | 775 | 6,975.00 |
| Engineer | Nov 21 | | travel | 1 | 390 | 390.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **18,140.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **341,215.00** |

| | | |
|---|---|---|
| Check Number 1 | 341,215.00 | |
| Check Number 2 | 341,215.00 | |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| I. Lobachev | | | 0.00 | |
| D. Ott | 4-Dec | | 1,718.45 | |
| K. Ott | | | 0.00 | |
| R. Payne | 18-Dec | | 1,525.70 | |
| R. Tyler | 5-Dec | | 1,383.20 | |
| H. Vaughn | 4-Dec | | 200.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Premier Ukraine | | | 28,000.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | <u>160.00</u> | $ 32,987.35 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | -0.50 | |
| J. Bartel | | | 825.18 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | $1856.96 Airfare | | 2,984.00 | |
| J. Glenn | | | 498.63 | |
| P. Howell | | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 437.31 | |
| D. Ott | | | 224.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 771.28 | |
| R. Tyler | | | 504.36 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ 6,244.26 |

LukOil AIK Funds Carried By:

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | | | |
| C.Dommer | | | 0.00 | | | |
| J. Glenn | | | 0.00 | | | |
| P. Howell | | | 8,000.00 | | | |
| Hoppe | Langepas | | 0.00 | | | |
| R. Karp | | | 0.00 | | | |
| A. Krancer | | | 0.00 | | | |
| D. Ott | | | 8,000.00 | | | |
| K. Ott | | | 0.00 | | | |
| B.Payne | | | 8,000.00 | | | |
| R. Tyler | | | 8,000.00 | | | |
| W. Welch | | | 0.00 | | | |
| H. Vaughn | | | 8,000.00 | $ | 48,000.00 |

LukOil AIK Materials & Supplies          0.00

| | | | | | | |
|---|---|---|---|---|---|---|
| First Recruit | Recruiting Ad | $ | 3,850.00 | | | |
| I.H.S. | Petra Licenses | | 7,650.00 | | | |
| WalMart | Totes | | 0.00 | | | |
| | | | | $ | 11,500.00 |

|  | | | | $ | 98,731.61 |
|---|---|---|---|---|---|

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Armeneau | | $ | -1,168.02 | | | |
| T. Armeneau | 25-Nov | | 1,396.25 | | | |
| L. Diede | | | 0.00 | | | |
| G. Embry | | | 0.00 | | | |
| G. Embry | | | 0.00 | | | |
| C. Hanson | 10-Dec | | 1,886.40 | | | |
| L. Johnson | 11-Dec | | 1,264.25 | | | |
| L. Johnson | 12-Jan | | 1,529.67 | | | |
| L. Johnson | 12-Jan | | 395.38 | | | |
| L. Johnson | Reimbursed Partial | | -660.80 | | | |
| J. Knowles | 11-Dec | | 2,165.72 | | | |
| J. Knowles | 4-Dec | | 19.02 | | | |
| F. Kostyk | 11-Dec | | 2,024.54 | | | |
| P. Murray | 11-Dec | | 1,680.27 | | | |
| A. Schlett | 5-Jan | | 2,631.33 | | | |
| D. Sillerud | | | 0.00 | | | |
| Agent Fees | | | 360.00 | $ | 13,524.01 |

Travel Expense Reports

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Akhundov | | $ | 1,555.56 | | | |
| T. Armeneau | | | 215.65 | | | |
| T. Armeneau | | | 0.00 | | | |
| L. Diede | | | 0.00 | | | |
| G. Embry | | | 1,070.71 | | | |
| C. Hanson | | | 0.00 | | | |
| L. Johnson | | | 768.55 | | | |
| J. Knowles | | | 572.73 | | | |
| F. Kostyk | | | 0.00 | | | |
| H. Moyler | $3024.86 Airfare | | 3,706.88 | | | |
| O.P. Murray | | | 0.00 | | | |
| A. Schlett | | | 0.00 | | | |
| D. Sillerud | | | 0.00 | $ | 7,890.08 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| Iomega | | | $ | 0.00 |
| Office Depot | | | | 0.00 |
| Office Max | | | | 0.00 |
| | | | | 0.00 |
| | | | $ | 0.00 |

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | $ | 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 9,000.00 | |
| F. Kostyk | | 9,000.00 | |
| K. Ott | | 0.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |

| | | |
|---|---|---|
| **Subtotal NMNG Expenses** | $ | **48,414.09** |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 247.81 | |
| | Fed Ex | Domestic | | 447.36 | |
| | DHL | International | | 0.00 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Stamps, Postage SAF | | 39.00 | $ 734.17 |

| | | | | |
|---|---|---|---|---|
| Misc Items: | | | | |
| | Current | Check Supply | $ | 124.00 |
| | Bank Fees | | | 278.34 |
| | World Trade Executive | Subscription | | 2,673.00 |
| | WalMart | Office Supplies | | 9.19 | $ 3,084.53 |

| | | | | |
|---|---|---|---|---|
| Phone | | | | |
| | Qwest | Local phone | $ | 284.66 |
| | AT&T | Long distance phone | | 504.30 |
| | Verizon | Wireless | | 80.44 |
| | AT&T | Internet Service | | 21.95 | $ 891.35 |

| | | | | |
|---|---|---|---|---|
| Other Consulting Fees | | | | |
| | Russian Consultant | NarYanMar | $ | 1,500.00 |
| | Luk-Oil Israel | Contract | | 200,000.00 | $ 201,500.00 |

| | | | | |
|---|---|---|---|---|
| Visa Fees | | | | |
| | Diran Visa Service | Welch Passport Stamp | $ | -228.00 |
| | Diran Visa Service | Johnson Single Entry | | 428.00 |
| | Diran Visa Service | Armeneau Single Entry | | 428.00 |
| | Diran Visa Service | Knowles Single Entry | | 428.00 |
| | Diran Visa Service | Knowles Passport Pages | | 188.00 |
| | Diran Visa Service | Embry Single Entry | | 428.00 |
| | Diran Visa Service | Diede Single Entry | | 428.00 |
| | Diran Visa Service | Diede Passport Pages | | 188.00 | $ 2,288.00 |

|                         |                   | **Subtotal General Expenses** | | **$** | **208,498.05** |
| --- | --- | --- | --- | --- | --- |

**DSE Office Expenses**
General Office Charges:

|                         |                      |      |          |    |          |
| --- | --- | --- | --- | --- | --- |
| Ranch Office Commons    | office rent          | $    | 1,215.00 |    |          |
| United Systems          | quarterly monitor fee |      | 0.00     | $  | 1,215.00 |

Wages & Fees:

|                          |       |    |          |    |          |
| --- | --- | --- | --- | --- | --- |
| Denver Office Management |       | $  | 2,000.00 |    |          |
| Acct. Service            |       |    | 2,800.00 |    |          |
| L. Ingram                | Wages |    | 3,500.00 | $  | 8,300.00 |

| Employee Taxes (Includes Annual CO Unemployment) | | $ | 688.50 |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 646.45 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 640.35 | |
| United Healthcare | Employee Health Insurance | | 767.95 | 14,138.85 |
| | **Subtotal Office Expenses** | **$** | | **24,492.35** |

| Fees from page 1 | 341,215.00 |
|---|---|
| AIK Expenses from page 2 | 98,731.61 |
| NMNG Expenses | 48,414.09 |
| Other General Expenses from page 3 | 208,498.05 |
| DSE Office Expense | 24,492.35 |
| **Total Due This Invoice** | $ **721,351.10** |

Check Number 1 721,351.10
Check Number 2 721,351.10

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jan-07

**December 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**     Invoice No. 1134

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | | |
| D. R. Sillerud | Dec (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | | |
| E. Akhunclor | Dec 19 | - Dec 31 | work in Russia | 13 | 700 | | 9,100.00 |
| Engineer | Dec 18 | | travel | 1 | 350 | | 350.00 |
| T. Armeneau | Dec 1 | - Dec 16 | work in Russia | 16 | 1050 | | 16,800.00 |
| Drilling Supervisor | Dec 17 | | travel | 1 | 525 | | 525.00 |
| L. Diede | Dec 1 | - Dec 15 | work in Russia | 15 | 1050 | | 15,750.00 |
| Drilling Supervisor | Dec 16 | | travel | 1 | 525 | | 525.00 |
| G. Embry | Dec 1 | - Dec 15 | work in Russia | 15 | 1050 | | 15,750.00 |
| Drilling Supervisor | Dec 16 | | travel | 1 | 525 | | 525.00 |
| C. Hanson | Dec 13 | - Dec 31 | work in Russia | 19 | 1050 | | 19,950.00 |
| Drilling Supt. | Dec 11, 12 | | travel | 2 | 525 | | 1,050.00 |
| L. Johnson | Dec 13 | - Dec 31 | work in Russia | 19 | 1300 | | 24,700.00 |
| Drilling Supt. | Dec 11, 12 | | travel | 2 | 650 | | 1,300.00 |
| J. Knowles | Dec 6 | - Dec 31 | work in Russia | 26 | 1000 | | 26,000.00 |
| Drilling Supt. | Dec 4, 5 | | travel | 2 | 500 | | 1,000.00 |
| F. Kostyk | Dec 14 | - Dec 31 | work in Russia | 18 | 1050 | | 18,900.00 |
| Drilling Supt. | Dec 12, 13 | | travel | 2 | 525 | | 1,050.00 |
| H. Moyler | Dec 1 | - Dec 15 | work in Russia | 15 | 1050 | | 15,750.00 |
| Drilling Supt. | Dec 16, 17, 18 | | travel | 3 | 525 | | 1,575.00 |
| O. P. Murray | Dec 13 | - Dec 31 | work in Russia | 19 | 1050 | | 19,950.00 |
| Drilling Supt. | Dec 11, 12 | | travel | 2 | 525 | | 1,050.00 |
| | Jan 06 - Mar 06 | | Bonus | 31 | 150 | | 4,650.00 |
| A. Schlett | Dec 1 | - Dec 6 | work in Russia | 6 | 1000 | | 6,000.00 |
| Drilling Supervisor | Dec 7 | | travel | 1 | 500 | | 500.00 |
| | 2006 | | Bonus | 144 | 140 | | 20,160.00 |
| | | | **Subtotal NMNG** | | | | **233,910.00** |
| H. Vaughn | Dec (monthly charge) | | Kogalym | 1 | 8000 | | 8,000.00 |
| First Deputy | | | | | | | |
| J. Baird | Dec 15 | - Dec 31 | work in Russia | 17 | 800 | | 13,600.00 |
| Engineer | Dec 14 | - | travel | 1 | 400 | | 400.00 |
| J. Bartel | Dec 1 | - Dec 18 | work in Russia | 18 | 600 | | 10,800.00 |

| Name | Dates | | Type | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| Geologist | Dec 19 | | travel | 1 | 300 | 300.00 |
| | | | | | | |
| C. Dommer | Dec 1 | - Dec 1 | work in Russia | 1 | 500 | 500.00 |
| Geologist | Dec 2 | | travel | 1 | 250 | 250.00 |
| | | | | | | |
| P. Howell | Dec 1 | - Dec 21 | work in Russia | 21 | 900 | 18,900.00 |
| Drilling Supervisor | Dec 22 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | | - | work in Russia | 0 | 700 | 0.00 |
| Geologist | Dec 1 | - Dec 24 | work in USA | 3 | 600 | 1,800.00 |
| | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| D. Ott | Dec 6 | - Dec 21 | work in Russia | 16 | 750 | 12,000.00 |
| Fld Supervisor | Dec 4, 5, 22 | | travel | 3 | 375 | 1,125.00 |
| | | | | | | |
| K. Ott | Dec 1 | - Dec 6 | work in Russia | 6 | 750 | 4,500.00 |
| Fld Supervisor | Dec 7 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| B. Payne | Dec 20 | - Dec 31 | work in Russia | 12 | 900 | 10,800.00 |
| Drilling Supervisor | Dec 18, 19 | | travel | 2 | 450 | 900.00 |
| | | | | | | |
| R. Tyler | Dec 7 | - Dec 31 | work in Russia | 25 | 900 | 22,500.00 |
| Drilling Supervisor | Dec 5, 6 | | travel | 2 | 450 | 900.00 |
| | | | | | | |
| W. Welch | Dec 1 | - Dec 8 | work in Russia | 8 | 850 | 6,800.00 |
| Engineer | Dec 9 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **115,325.00** |
| | | | | | | |
| J. Glenn | Dec 1 | - Dec 22 | work in Russia | 22 | 650 | 14,300.00 |
| Geologist | Dec 23 | | travel | 1 | 325 | 325.00 |
| | | | | | | |
| D. Erickson | Dec 1 | - Dec 19 | work in Russia | 19 | 775 | 14,725.00 |
| Engineer | | | travel | 0 | 390 | 0.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **29,350.00** |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **378,585.00** |

| | |
|---|---|
| Check Number 1 | 378,585.00 |
| Check Number 2 | 378,585.00 |

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 25-Jan | $ | 1,382.16 |
| C. Dommer | 2-Jan | | 2,099.29 |
| D. Erickson | | | 0.00 |
| J. Glenn | 7-Jan | | 2,422.86 |
| J. Glenn | 28-Dec | | 486.09 |
| P. Glenn | 28-Dec | | 486.09 |
| P. Howell | 15-Jan | | 1,385.29 |
| P. Howell | 28-Dec | | 261.30 |
| P. Howell | 29-Dec | | 318.60 |
| D. Howell | 28-Dec | | 261.30 |
| T. Krancer | 5-Jan | | 2,025.44 |
| T. Krancer | 27-Dec | | 320.09 |
| D. Krancer | 27-Dec | | 320.09 |
| I. Lobachev | | | 0.00 |
| D. Ott | 22-Jan | | 1,315.29 |
| K. Ott | 1-Jan | | 909.32 |
| R. Payne | | | 0.00 |
| S. Payne | 28-Dec | | 286.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 9-Jan | | 2,482.58 |
| H. Vaughn | 18-Feb | | 1,262.58 |
| W. Welch | 14-Jan | | 2,117.84 |
| W. Welch | 28-Dec | | 520.59 |
| B. Welch | 28-Dec | | 520.59 |
| Kleiman VIP Services | | | 0.00 |
| Premier Ukraine | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 670.00 $ 21,853.39 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 219.95 |
| J. Bartel | | | 471.11 |
| C. Dommer | | | 739.94 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 175.43 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 504.58 |
| D. Ott | | | 908.77 |
| K. Ott | | | 338.13 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 587.43 |
| H. Vaughn | | | 0.00 |
| | | $ | 3,945.34 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | | |
| C.Dommer | | | 8,000.00 | | |
| J. Glenn | | | 8,000.00 | | |
| P. Howell | | | 0.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 8,000.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 8,000.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 0.00 | $ | 32,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Monster, Inc. | Recruiting Ad | $ | 2,700.00 | | |
| Sullivan Steak House | Holiday Party | | 2,021.97 | | |
| Grange Hotels | Lobachev Lodging | | 3,999.61 | | |
| Grange Hotels | Lobachev Expenses | | 603.60 | | |
| | | | | $ | 9,325.18 |
| | | | | $ | 67,123.91 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | 8-Jan | $ | 1,627.63 | | |
| T. Armeneau | 16-Dec | | 174.00 | | |
| L. Diede | 8-Jan | | 1,945.29 | | |
| G. Embry | 8-Jan | | 1,976.29 | | |
| C. Hanson | | | 0.00 | | |
| L. Johnson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| P. Murray | | | 0.00 | | |
| A. Schlett | 19-Jan | | 2,112.97 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 200.00 | $ | 8,036.18 |

Travel Expense Reports

| | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 270.68 | | |
| T. Armeneau | | | 1,275.70 | | |
| L. Diede | | | 662.84 | | |
| L. Diede | | | 909.70 | | |
| G. Embry | | | 508.16 | | |
| C. Hanson | | | 0.00 | | |
| L. Johnson | | | 0.00 | | |
| J. Knowles | | | 0.00 | | |
| F. Kostyk | | | 0.00 | | |
| H. Moyler | | | 0.00 | | |
| O.P. Murray | | | 972.00 | | |
| A. Schlett | | | 850.04 | | |
| D. Sillerud | | | 0.00 | $ | 5,449.12 |

NMNG Materials and Supplies:

| | | | | |
|---|---|---|---|---|
| WalMart | Supplies | $ | 43.34 | |
| Office Depot | | | 0.00 | |
| Office Max | | | 0.00 | |
| | | | 0.00 | |

**December 2006**
**Lukoil Israel**                          1-Jan-07

NMNG Funds carried by:

| | | | |
|---|---|---|---|
| D. Sillerud | | $ | 0.00 |
| C. Hanson | | | 0.00 |
| L. Diede | | | 9,000.00 |
| C Dommer | | | 0.00 |
| G. Embry | | | 9,000.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| J. Knowles | | | 0.00 |
| F. Kostyk | | | 0.00 |
| K. Ott | | | 0.00 |
| A. Schlett | | | 9,000.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 | $ | 27,000.00 |

| **Subtotal NMNG Expenses** | $ | **40,528.64** |
|---|---|---|

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 151.32 | |
| | Fed Ex | Domestic | | 623.09 | |
| | DHL | International | | 52.62 | |
| | USPS | Stamps, Postage DSE | | 39.00 | |
| | USPS | Stamps, Postage SAF | | 0.00 | $ | 866.03 |

| Misc Items: | | | | |
|---|---|---|---|---|
| | Office Max | Office Supplies | $ | 64.57 | |
| | Bank Fees | | | 316.21 | |
| | Blue Sky | Holiday Cards | | 177.08 | |
| | WalMart | Office Supplies | | 0.00 | $ | 557.86 |

| Phone | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ | 285.75 | |
| | AT&T | Long distance phone | | 1,204.13 | |
| | Verizon | Wireless | | 83.61 | |
| | AT&T | Internet Service | | 21.95 | $ | 1,595.44 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| | Russian Consultant | NarYanMar | $ | 1,500.00 | |
| | Luk-Oil Israel | Contract | | 220,000.00 | $ | 221,500.00 |

| Visa Fees | | | | |
|---|---|---|---|---|
| | Diran Visa Service | | $ | 0.00 | |
| | Diran Visa Service | | | 0.00 | $ | 0.00 |

| **Subtotal General Expenses** | $ | **224,519.33** |
|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,215.00 | |
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | | | 2,800.00 | |
| | L. Ingram | Wages | | 3,600.00 | $ | 8,400.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 688.50 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 646.45 | |
| St Paul International | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 12,084.10 | |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 640.35 | |
| United Healthcare | Employee Health Insurance | 767.95 | 14,138.85 |
| | **Subtotal Office Expenses** | **$** | **24,592.35** |

| | |
|---|---|
| Fees from page 1 | 378,585.00 |
| AIK Expenses from page 2 | 67,123.91 |
| NMNG Expenses | 40,528.64 |
| Other General Expenses from page 3 | 224,519.33 |
| DSE Office Expense | 24,592.35 |
| **Total Due This Invoice** | $ **735,349.23** |

Check Number 1 735,349.23
Check Number 2 735,349.23

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Feb-07

**January 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1136

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Jan (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $   11,000.00 |
| First Deputy | | | | | | |
| E. Akhunclor | Jan 1 | - Jan 22 | work in Russia | 22 | 700 | 15,400.00 |
| Engineer | Jan 23 | | travel | 1 | 350 | 350.00 |
| T. Armeneau | Jan 10 | - Jan 31 | work in Russia | 22 | 1050 | 23,100.00 |
| Drilling Supervisor | Jan 8, 9 | | travel | 2 | 525 | 1,050.00 |
| L. Diede | March 06 | - Dec 6 | Bonus | 159 | 75 | 11,925.00 |
| Drilling Supervisor | March 06 | | Overpymt | -10 | 150 | (1,500.00) |
| G. Embry | Jan 10 | - Jan 31 | work in Russia | 22 | 1050 | 23,100.00 |
| Drilling Supervisor | Jan 8, 9 | | travel | 2 | 525 | 1,050.00 |
| C. Hanson | Jan 1 | - Jan 13 | work in Russia | 13 | 1050 | 13,650.00 |
| Drilling Supt. | Jan 14 | | travel | 1 | 525 | 525.00 |
| L. Johnson | Jan 1 | - Jan 13 | work in Russia | 13 | 1300 | 16,900.00 |
| Drilling Supt. | Jan 14 | | travel | 1 | 650 | 650.00 |
| J. Knowles | Jan 1 | - Jan 17 | work in Russia | 17 | 1000 | 17,000.00 |
| Drilling Supt. | Jan 18 | | travel | 1 | 500 | 500.00 |
| F. Kostyk | Jan 1 | - Jan 13 | work in Russia | 13 | 1050 | 13,650.00 |
| Drilling Supt. | Jan 14 | | travel | 1 | 525 | 525.00 |
| | Mar 06 | Dec 06 | | 172 | 140 | 24,080.00 |
| | Jan 06 | Feb 06 | | 32 | 150 | 4,800.00 |
| H. Moyler | Jan 10 | - Jan 31 | work in Russia | 22 | 1050 | 23,100.00 |
| Drilling Supt. | Jan 9 | | travel | 1 | 525 | 525.00 |
| O. P. Murray | Jan 1 | - Jan 13 | work in Russia | 13 | 1050 | 13,650.00 |
| Drilling Supt. | Jan 14, 15 | | travel | 2 | 525 | 1,050.00 |
| A. Schlett | Jan 21 | - Jan 31 | work in Russia | 11 | 1000 | 11,000.00 |
| Drilling Supervisor | Jan 19, 20 | | travel | 2 | 500 | 1,000.00 |
| | 2006 (Jan - Mar) | | Bonus | 53 | 150 | 7,950.00 |
| | | | **Subtotal NMNG** | | | **236,030.00** |
| H. Vaughn | Jan (monthly charge) | | Kogalym | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Jan 1 | - Jan 17 | work in Russia | 17 | 800 | 13,600.00 |
| Engineer | | - | travel | 0 | 400 | 0.00 |
| J. Bartel | Jan 27 | - Jan 31 | work in Russia | 5 | 600 | 3,000.00 |
| Geologist | Jan 25, 26 | | travel | 2 | 300 | 600.00 |
| C. Dommer | Jan 4 | - Jan 28 | work in Russia | 25 | 500 | 12,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Geologist | Jan 2, 3, 29 | travel | 3 | 250 | 750.00 |
| P. Howell | | Jan 17 - Jan 31 | work in Russia | 15 | 900 | 13,500.00 |
| | Drilling Supervisor | Jan 15, 16 | travel | 2 | 450 | 900.00 |
| R. Karp | | Paid by Gilwood | work in Russia | 0 | 700 | 0.00 |
| | Drilling Supervisor | | travel | 0 | 350 | 0.00 |
| A. Krancer | | Jan 7 - Jan 31 | work in Russia | 25 | 700 | 17,500.00 |
| | Geologist | Jan 5, 6 | travel | 2 | 350 | 700.00 |
| D. Ott | | Jan 24 - Jan 31 | work in Russia | 8 | 750 | 6,000.00 |
| | Fld Supervisor | Jan 22, 23 | travel | 2 | 375 | 750.00 |
| K. Ott | | Jan 3 - Jan 26 | work in Russia | 24 | 750 | 18,000.00 |
| | Fld Supervisor | Jan 1, 2, 7 | travel | 3 | 375 | 1,125.00 |
| B. Payne | | Jan 1 - Jan 18 | work in Russia | 18 | 900 | 16,200.00 |
| | Drilling Supervisor | Jan 19 | travel | 1 | 450 | 450.00 |
| R. Tyler | | Jan 1 - Jan 5 | work in Russia | 5 | 900 | 4,500.00 |
| | Drilling Supervisor | Jan 6, 30, 31 | travel | 3 | 450 | 1,350.00 |
| W. Welch | | Jan 16 - Jan 31 | work in Russia | 16 | 850 | 13,600.00 |
| | Engineer | Jan 14, 15 | travel | 2 | 425 | 850.00 |

**Subtotal LukOil AIK** **133,875.00**

| | | | | | |
|---|---|---|---|---|---|
| J. Glenn | | Jan 9 - Jan 27 | work in Russia | 19 | 650 | 12,350.00 |
| | Geologist | Jan 7, 8, 28 | travel | 3 | 325 | 975.00 |
| D. Erickson | | Jan 16 - Jan 31 | work in Russia | 16 | 775 | 12,400.00 |
| | Engineer | Jan 15 | travel | 1 | 390 | 390.00 |

**Subtotal Langepas** **26,115.00**

| | | | |
|---|---|---|---|
| work in Russia | 0 | 0 | 0.00 |
| travel | 0 | 0 | 0.00 |

**Subtotal Urai** **0.00**

**Subtotal Fees** $ **396,020.00**

| | |
|---|---|
| Check Number 1 | 396,020.00 |
| Check Number 2 | 396,020.00 |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Glenn | 13-Feb | | 2,046.22 | |
| P. Howell | 19-Feb | | 592.91 | |
| T. Krancer | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| D. Krancer | | | 0.00 | |
| I. Lobachev | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | 19-Feb | | 1,322.66 | |
| R. Payne | 20-Feb | | 1,287.94 | |
| S. Payne | | | 0.00 | |
| R. Tyler | 30-Jan | | 2,454.44 | |
| H. Vaughn | 13-Jan | | 0.36 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | |
| W. Welch | | | 0.00 | |
| B. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Premier Ukraine | | | 0.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | <u>190.00</u> | $ 7,894.53 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | $ | 29.46 | |
| J.  Bartel | | 0.00 | |
| C. Dommer | | 0.00 | |
| D. Erickson | | 0.00 | |
| J. Glenn | | 617.63 | |
| P. Howell | | 695.01 | |
| P. Howell | | 683.57 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 0.00 | |
| D. Ott | | 0.00 | |
| K. Ott | | 646.59 | |
| R. Payne | | 778.56 | |
| R. Tyler | | 686.33 | |
| W. Welch | | 329.25 | |
| H. Vaughn | | 0.00 | |
| | | | $ 4,466.40 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | | $ | 8,000.00 | | |
| C.Dommer | | | 0.00 | | |
| J. Glenn | | | 8,000.00 | | |
| P. Howell | | | 8,000.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 8,000.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 8,000.00 | | |
| W. Welch | | | 8,000.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 56,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Kem Tron | | $ | 1,072.08 | | |
| | | | 0.00 | | |
| | | | 0.00 | | |
| | | | 0.00 | $ | 1,072.08 |
| | | | | $ | 69,433.01 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| T. Armeneau | | $ | 0.00 | | |
| T. Armeneau | | | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 0.00 | | |
| C. Hanson | 5-Feb | | 1,539.70 | | |
| L. Johnson | | | -1,269.67 | | |
| L. Johnson | | | 200.00 | | |
| J. Knowles | 18-Feb | | 2,046.22 | | |
| J. Knowles | | | 1,554.66 | | |
| F. Kostyk | 5-Feb | | 2,187.22 | | |
| P. Murray | 5-Feb | | 1,780.38 | | |
| A. Schlett | | | 0.00 | | |
| A. Schlett | | | -2,631.33 | | |
| D. Sillerud | | | 0.00 | | |
| Agent Fees | | | 240.00 | $ | 5,647.18 |

Travel Expense Reports

| | | | | | |
|---|---|---|---|---|---|
| E. Akhundov | | $ | 327.00 | | |
| T. Armeneau | | | 698.20 | | |
| L. Diede | | | 0.00 | | |
| L. Diede | | | 0.00 | | |
| G. Embry | | | 746.50 | | |
| C. Hanson | | | 1,050.25 | | |
| L. Johnson | | | 515.45 | | |
| J. Knowles | | | 479.15 | | |
| F. Kostyk | August | | 347.33 | | |
| F. Kostyk | Sept | | 560.57 | | |
| F. Kostyk | Oct | | 208.82 | | |
| F. Kostyk | Nov | | 433.00 | | |
| F. Kostyk | Dec | | 642.77 | | |
| F. Kostyk | Jan | | 559.18 | | |
| H. Moyler | $2790.91 Airfare | | 3,082.55 | | |
| O.P. Murray | | | 401.00 | | |
| A. Schlett | | | 0.00 | | |
| D. Sillerud | | | 0.00 | $ | 10,051.77 |

NMNG Materials and Supplies:

| | | | | | |
|---|---|---|---|---|---|
| WalMart | Supplies | $ | 0.00 | | |

|  |  |  | |
|---|---|---|---|
| Office Depot | | 0.00 | |
| Office Max | | 0.00 | |
| | | 0.00 | |
| | | | $ 0.00 |

NMNG Funds carried by:

|  |  |  |  |
|---|---|---|---|
| D. Sillerud | | $ 0.00 | |
| C. Hanson | | 9,000.00 | |
| L. Diede | | 0.00 | |
| C Dommer | | 0.00 | |
| G. Embry | | 0.00 | |
| J. Glenn | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 9,000.00 | |
| P. Murray | | 9,000.00 | |
| A. Schlett | | 0.00 | |
| R. Tyler | | 0.00 | |
| H. Vaughn | | 0.00 | |
| W. Welch | | 0.00 | $ 27,000.00 |
| | **Subtotal NMNG Expenses** | | $ 42,698.95 |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ 50.26 | |
| | Fed Ex | Domestic | 844.72 | |
| | DHL | International | 0.00 | |
| | USPS | Stamps, Postage DSE | 0.00 | |
| | USPS | Stamps, Postage SAF | 39.00 | $ 933.98 |
| | | | | |
| Misc Items: | | | | |
| | Office Max | Office Supplies | $ 64.57 | |
| | Bank Fees | | 0.00 | |
| | Blue Sky | Holiday Cards | 0.00 | |
| | WalMart | Office Supplies | 0.00 | $ 64.57 |
| | | | | |
| Phone | | | | |
| | Qwest | Local phone | $ 287.70 | |
| | AT&T | Long distance phone | 894.85 | |
| | Verizon | Wireless | 169.09 | |
| | AT&T | Internet Service | 21.95 | $ 1,373.59 |
| | | | | |
| Other Consulting Fees | | | | |
| | Russian Consultant | NarYanMar | $ 1,500.00 | |
| | Luk-Oil Israel | Contract | 0.00 | $ 1,500.00 |
| | | | | |
| Visa Fees | | | | |
| | Diran Visa Service | Multi-Entry Vaughn | $ 578.00 | |
| | Diran Visa Service | | 0.00 | $ 578.00 |
| | **Subtotal General Expenses** | | | $ 4,450.14 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ 1,215.00 | |
| | United Systems | quarterly monitor fee | 86.84 | $ 1,301.84 |
| | | | | |
| Wages & Fees: | | | | |
| | Denver Office Management | | $ 2,000.00 | |
| | Acct. Service | | 2,800.00 | |
| | L. Ingram | Wages | 3,600.00 | $ 8,400.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 688.50 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| | SOS Insurance | | $ | 646.45 |
| | St Paul International | Domestic Policies | | 0.00 |
| | CoWest Insruance | International Workers Comp | | 12,084.10 |
| | First Colony Life | Life Insurance - Lori | | 0.00 |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 |
| | United Healthcare | Officers Health Insurance | | 640.35 |
| | United Healthcare | Employee Health Insurance | | 767.95 | 14,138.85 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **24,679.19** |

| | | |
|---|---|---|
| Fees from page 1 | | 396,020.00 |
| AIK Expenses from page 2 | | 69,433.01 |
| NMNG Expenses | | 42,698.95 |
| Other General Expenses from page 3 | | 4,450.14 |
| DSE Office Expense | | 24,679.19 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **537,281.29** |

Check Number 1  537,281.29
Check Number 2  537,281.29

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Mar-07

**February 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1138

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Feb (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $   11,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| E. Akhunclor | Feb 13 | - Feb 28 | work in Russia | 16 | 700 | 11,200.00 |
| Engineer | Feb 12 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| T. Armeneau | Feb 1 | - Feb 9 | work in Russia | 9 | 1050 | 9,450.00 |
| Drilling Supervisor | Feb 10 | | travel | 1 | 525 | 525.00 |
| | Mar 06 | Dec 06 | Bonus | 167 | 135 | 22,545.00 |
| | | | | | | |
| G. Embry | Feb 1 | - Feb 9 | work in Russia | 9 | 1050 | 9,450.00 |
| Drilling Supervisor | Feb 10 | | travel | 1 | 525 | 525.00 |
| | Mar 06 | Dec 06 | Bonus | 176 | 135 | 23,760.00 |
| | | | | | | |
| C. Hanson | Feb 7 | - Feb 28 | work in Russia | 22 | 1050 | 23,100.00 |
| Drilling Supt. | Feb 5, 6 | | travel | 2 | 525 | 1,050.00 |
| | Mar 06 | Dec 06 | Bonus | 174 | 125 | 21,750.00 |
| | Dec 05 | Feb 06 | | 47 | 150 | 7,050.00 |
| | | | | | | |
| L. Johnson | Feb 7 | - Feb 28 | work in Russia | 22 | 1300 | 28,600.00 |
| Drilling Supt. | Feb 5, 6 | | travel | 2 | 650 | 1,300.00 |
| | | | | | | |
| J. Knowles | | | work in Russia | 0 | 1000 | 0.00 |
| Drilling Supt. | | | travel | 0 | 500 | 0.00 |
| | Mar 06 | Dec 06 | Bonus | 181 | 140 | 25,340.00 |
| | | | | | | |
| H. Moyler | Feb 1 | - Feb 9 | work in Russia | 9 | 1050 | 9,450.00 |
| Drilling Supt. | Feb 10. 11. 12 | | travel | 3 | 525 | 1,575.00 |
| | Mar 06 | Dec 06 | Bonus | 165 | 130 | 21,450.00 |
| | | | | | | |
| O. P. Murray | Feb 7 | - Feb 28 | work in Russia | 22 | 1050 | 23,100.00 |
| Drilling Supt. | Feb 5, 6 | | travel | 2 | 525 | 1,050.00 |
| | Jan 06 | Feb 06 | Bonus | 31 | 150 | 4,650.00 |
| | Mar 06 | Dec 06 | Bonus | 180 | 135 | 24,300.00 |
| | | | | | | |
| A. Schlett | Feb 1 | - Feb 28 | work in Russia | 28 | 1000 | 28,000.00 |
| Drilling Supervisor | | | travel | 0 | 500 | 0.00 |
| | Dec 05 | Feb 06 | Bonus | 53 | 150 | 7,950.00 |
| | Mar - Dec 06 | | Bonus | 144 | 140 | 20,160.00 |
| | | | | | | |
| | | | **Subtotal NMNG** | | | 338,680.00 |
| | | | | | | |
| H. Vaughn | Feb (monthly charge) | | Kogalym | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| | | | | | | |
| J. Baird | Feb 13 | - Feb 28 | work in Russia | 16 | 800 | 12,800.00 |
| Engineer | Feb 12 | - | travel | 1 | 400 | 400.00 |
| | | | | | | |
| J. Bartel | Feb 1 | - Feb 28 | work in Russia | 28 | 600 | 16,800.00 |
| Geologist | | | travel | 0 | 300 | 0.00 |

| Name / Role | Dates | | Category | Days | Rate | Amount |
|---|---|---|---|---|---|---|
| C. Dommer | No Time | - | work in Russia | 0 | 500 | 0.00 |
| Geologist | | | travel | 0 | 250 | 0.00 |
| | | | | | | |
| P. Howell | Feb 1 | - Feb 23 | work in Russia | 23 | 900 | 20,700.00 |
| Drilling Supervisor | Feb 24 | | travel | 1 | 450 | 450.00 |
| | | | | | | |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| | | | | | | |
| A. Krancer | Feb 1 | - Feb 9 | work in Russia | 9 | 700 | 6,300.00 |
| Geologist | Feb 10 | | travel | 1 | 350 | 350.00 |
| | | | | | | |
| D. Ott | Feb 1 | - Feb 22 | work in Russia | 22 | 750 | 16,500.00 |
| Fld Supervisor | Feb 23 | | travel | 1 | 375 | 375.00 |
| | | | | | | |
| K. Ott | Feb 21 | - Feb 28 | work in Russia | 8 | 750 | 6,000.00 |
| Fld Supervisor | Feb 19, 20 | | travel | 2 | 375 | 750.00 |
| | | | | | | |
| B. Payne | Feb 22 | - Feb 28 | work in Russia | 7 | 900 | 6,300.00 |
| Drilling Supervisor | Feb 20, 21 | | travel | 2 | 450 | 900.00 |
| | | | | | | |
| R. Tyler | Feb 1 | - Feb 28 | work in Russia | 28 | 900 | 25,200.00 |
| Drilling Supervisor | | | travel | 0 | 450 | 0.00 |
| | | | | | | |
| W. Welch | Feb 1 | - Feb 15 | work in Russia | 15 | 850 | 12,750.00 |
| Engineer | Feb 16 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | 135,000.00 |
| | | | | | | |
| J. Glenn | Feb 15 | - Feb 28 | work in Russia | 14 | 650 | 9,100.00 |
| Geologist | Feb 13, 14 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Erickson | Feb 1 | - Feb 12 | work in Russia | 12 | 775 | 9,300.00 |
| Engineer | | | travel | 0 | 390 | 0.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | 19,050.00 |
| | | | | | | |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **492,730.00** |

Check Number 1    492,730.00

Check Number 2    492,730.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| C. Dommer | 6-Mar | | 1,385.52 |
| D. Erickson | | | 0.00 |
| J. Glenn | 9-Mar | | 200.00 |
| J. Glenn | 10-Apr | | 2,126.47 |
| P. Glenn | | | 0.00 |
| P. Howell | 21-Mar | | 1,568.00 |
| P. Howell | 28-Apr | | 481.60 |
| T. Krancer | 9-Mar | | 2,443.26 |
| T. Krancer | | | 0.00 |
| D. Krancer | | | 0.00 |
| I. Lobachev | | | 0.00 |
| D. Ott | 26-Mar | | 2,138.52 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| S. Payne | | | 0.00 |
| R. Tyler | 27-Mar | | 1,404.52 |
| H. Vaughn | 3-Apr | | 1,442.52 |
| H. Vaughn | 4-Jun | | 1,823.52 |
| W. Welch | | | 0.00 |
| W. Welch | | | 0.00 |
| B. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 24,779.74 | 1/29/07 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | <u>360.00</u> | $ | 40,153.67 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 190.81 |
| J. Bartel | | 0.00 |
| C. Dommer | | 2,833.24 |
| D. Erickson | | 0.00 |
| J. Glenn | | 561.19 |
| P. Howell | | 0.00 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| A. Krancer | | 536.27 |
| D. Ott | | 1,015.30 |
| K. Ott | | 0.00 |
| R. Payne | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 569.43 |
| H. Vaughn | | 0.00 |
| | $ | 5,706.24 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 4,000.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| Hoppe | Langepas | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 36,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| AKS Labs | Data Trap Repair | $ | 785.25 | |
| | | | 0.00 | |
| | | | 0.00 | |
| | | | 0.00 | |
| | | | | $ 785.25 |
| | | | | $ 82,645.16 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| T. Armeneau | 5-Mar | $ | 1,335.35 | |
| T. Armeneau | | | 0.00 | |
| L. Diede | 5-Mar | | 1,278.52 | |
| G. Embry | 5-Mar | | 2,154.76 | |
| C. Hanson | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| L. Johnson | | | 0.00 | |
| J. Knowles | 4-Mar | | 2,187.26 | |
| J. Knowles | | | -1,796.22 | |
| F. Kostyk | | | -2,187.22 | |
| P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 160.00 | $ 3,132.45 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Akhundov | $ | 617.14 | |
| T. Armeneau | | 486.65 | |
| L. Diede | | 0.00 | |
| L. Diede | | 0.00 | |
| G. Embry | | 603.66 | |
| C. Hanson | | 0.00 | |
| L. Johnson | | 0.00 | |
| J. Knowles | | 0.00 | |
| F. Kostyk | | 0.00 | |
| H. Moyler | | 0.00 | |
| O.P. Murray | | 364.00 | |
| A. Schlett | | 0.00 | |
| D. Sillerud | | 0.00 | $ 2,071.45 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Circuit City | $ | 187.83 | |
| Office Depot | | 0.00 | |
| Office Max | | 0.00 | |
| | | 0.00 | |
| | | | $ 187.83 |

NMNG Funds carried by:

| | | | | |
|---|---|---|---:|---:|
| D. Sillerud | | $ | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Diede | | | 0.00 | |
| C Dommer | | | 8,000.00 | |
| G. Embry | | | 9,000.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| J. Knowles | | | 9,000.00 | |
| F. Kostyk | | | 0.00 | |
| P. Murray | | | 0.00 | |
| K. Ott | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | $ 26,000.00 |
| | **Subtotal NMNG Expenses** | | | $ **31,391.73** |

**Other General Expenses**

| | | | | |
|---|---|---|---:|---:|
| Shipping | Fed Ex | International | $ 109.72 | |
| | Fed Ex | Domestic | 865.67 | |
| | DHL | International | 0.00 | |
| | USPS | Stamps, Postage DSE | 0.00 | |
| | USPS | Stamps, Postage SAF | 0.00 | $ 975.39 |

Misc Items:

| | | | | |
|---|---|---|---:|---:|
| | Office Depot | Office Supplies | $ 175.97 | |
| | Dell | Comp Supp | 73.20 | |
| | Office Max | Tax Forms, Misc. | 58.71 | |
| | Bank Fees | | 259.48 | |
| | United Airlines | DRS - Red Carpet Club | 500.00 | |
| | Costco | Printer | 363.21 | $ 1,430.57 |

Phone

| | | | | |
|---|---|---|---:|---:|
| | Qwest | Local phone | $ 288.98 | |
| | AT&T | Long distance phone | 588.50 | |
| | Verizon | Wireless | 0.00 | |
| | AT&T | Internet Service | 21.95 | $ 899.43 |

Other Consulting Fees

| | | | | |
|---|---|---|---:|---:|
| | Russian Consultant | NarYanMar | $ 1,500.00 | |
| | Luk-Oil Israel | Contract | 0.00 | $ 1,500.00 |

Visa Fees

| | | | | |
|---|---|---|---:|---:|
| | Diran Visa Service | Dommer Passport Pgs | $ 188.00 | |
| | Diran Visa Service | | 0.00 | $ 188.00 |

| | **Subtotal General Expenses** | | | $ **4,993.39** |
|---|---|---|---|---:|

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---:|---:|
| | Ranch Office Commons | office rent | $ 1,215.00 | |
| | United Systems | quarterly monitor fee | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| | Denver Office Management | | $ 2,000.00 | |
| | Acct. Service | | 2,800.00 | |
| | L. Ingram | Wages | 3,600.00 | $ 8,400.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 688.50 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ | 0.00 |
| St Paul International | Domestic Policies | | 0.00 |
| CoWest Insruance | International Workers Comp | | 0.00 |
| First Colony Life | Life Insurance - Lori | | 0.00 |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 |
| United Healthcare | Officers Health Insurance | | 640.35 |
| United Healthcare | Employee Health Insurance | | 767.95 | 1,408.30 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | $ | **11,861.80** |

| | |
|---|---|
| Fees from page 1 | 492,730.00 |
| AIK Expenses from page 2 | 82,645.16 |
| NMNG Expenses | 31,391.73 |
| Other General Expenses from page 3 | 4,993.39 |
| DSE Office Expense | 11,861.80 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **623,622.08** |

Check Number 1  623,622.08
Check Number 2  623,622.08

**March 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1140

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| **NarYanMarNefteGas** | | | | | | |
| D. R. Sillerud | Mar (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $    11,000.00 |
| First Deputy | | | | | | |
| E. Akhunclor | Mar 1 | - Mar 31 | work in Russia | 31 | 700 | 21,700.00 |
| Engineer | | | travel | 0 | 350 | 0.00 |
| T. Armeneau | Mar 18 | - Mar 31 | work in Russia | 14 | 1050 | 14,700.00 |
| Drilling Supervisor | Mar 16, 17 | | travel | 2 | 525 | 1,050.00 |
| | Mar 06 | Dec 06 | Bonus | -7 | 135 | (945.00) |
| G. Embry | Mar 7 | - Mar 31 | work in Russia | 25 | 1050 | 26,250.00 |
| Drilling Supervisor | Mar 5, 6 | | travel | 2 | 525 | 1,050.00 |
| C. Hanson | Mar 1 | - Mar 9 | work in Russia | 9 | 1050 | 9,450.00 |
| Drilling Supt. | Mar 10 | | travel | 1 | 525 | 525.00 |
| L. Johnson | Mar 1 | - Mar 9 | work in Russia | 9 | 1300 | 11,700.00 |
| Drilling Supt. | Mar 10 | | travel | 1 | 650 | 650.00 |
| J. Knowles | Mar 6 | - Mar 23 | work in Russia | 18 | 1000 | 18,000.00 |
| Drilling Supt. | Mar 4, 5, 24 | | travel | 3 | 500 | 1,500.00 |
| H. Moyler | Mar 7 | - Mar 31 | work in Russia | 25 | 1050 | 26,250.00 |
| Drilling Supt. | Mar 6 | | travel | 1 | 525 | 525.00 |
| O. P. Murray | Mar 1 | - Mar 9 | work in Russia | 9 | 1050 | 9,450.00 |
| Drilling Supt. | Mar 10 | | travel | 1 | 525 | 525.00 |
| A. Schlett | Mar 1 | - Mar 8 | work in Russia | 8 | 1000 | 8,000.00 |
| Drilling Supervisor | Mar 9 | | travel | 1 | 500 | 500.00 |
| | Jan 07 | Mar 07 | Bonus | 47 | 130 | 6,110.00 |
| | | | **Subtotal NMNG** | | | **167,990.00** |
| H. Vaughn | Mar (monthly charge) | | Kogalym | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Mar 1 | - Mar 15 | work in Russia | 15 | 800 | 12,000.00 |
| Engineer | | - | travel | 0 | 400 | 0.00 |
| J. Bartel | Mar 1 | - Mar 2 | work in Russia | 2 | 600 | 1,200.00 |
| Geologist | Mar 3 | | travel | 1 | 300 | 300.00 |
| C. Dommer | Mar 8 | - Mar 31 | work in Russia | 24 | 500 | 12,000.00 |
| Geologist | Mar 6, 7 | | travel | 2 | 250 | 500.00 |
| P. Howell | Mar 23 | - Mar 31 | work in Russia | 9 | 900 | 8,100.00 |
| Drilling Supervisor | Mar 21, 22 | | travel | 2 | 450 | 900.00 |
| R. Karp | Paid by Gilwood | | work in Russia | 0 | 700 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drilling Supervisor | | | travel | 0 | 350 | 0.00 |
| A. Krancer | Mar 11 | - Mar 31 | work in Russia | 21 | 700 | 14,700.00 |
| Geologist | Mar 9, 10 | | travel | 2 | 350 | 700.00 |
| D. Ott | Mar 28 | - Mar 31 | work in Russia | 4 | 750 | 3,000.00 |
| Fld Supervisor | Mar 26, 27 | | travel | 2 | 375 | 750.00 |
| K. Ott | Mar 1 | - Mar 28 | work in Russia | 28 | 750 | 21,000.00 |
| Fld Supervisor | Mar 29 | | travel | 1 | 375 | 375.00 |
| B. Payne | Mar 1 | - Mar 24 | work in Russia | 24 | 900 | 21,600.00 |
| Drilling Supervisor | Mar 25 | | travel | 1 | 450 | 450.00 |
| R. Tyler | Mar 1 | - Mar 2 | work in Russia | 2 | 900 | 1,800.00 |
| Drilling Supervisor | Mar 29 | - Mar 31 | work in Russia | 3 | 900 | 2,700.00 |
| | Mar 3, 27, 28 | | travel | 3 | 450 | 1,350.00 |
| W. Welch | Mar 17 | - Mar 31 | work in Russia | 15 | 850 | 12,750.00 |
| Engineer | Mar 15, 16 | | travel | 2 | 425 | 850.00 |
| | | | **Subtotal LukOil AIK** | | | **125,025.00** |
| J. Glenn | Mar 1 | - Mar 9 | work in Russia | 9 | 650 | 5,850.00 |
| Geologist | Mar 10 | | travel | 1 | 325 | 325.00 |
| | Mar 23 | - Mar 30 | work in USA | 1 | 550 | 550.00 |
| D. Erickson | Mar 12 | - Mar 31 | work in Russia | 20 | 775 | 15,500.00 |
| Engineer | Mar 11 | | travel | 1 | 390 | 390.00 |
| | | | **Subtotal Langepas** | | | **22,615.00** |
| | | | work in Russia | 0 | 0 | 0.00 |
| | | | travel | 0 | 0 | 0.00 |
| | | | **Subtotal Urai** | | | **0.00** |
| | | | **Subtotal Fees** | | $ | **315,630.00** |

| | |
|---|---|
| Check Number 1 | 315,630.00 |
| Check Number 2 | 315,630.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 2-Apr | $ | 1,577.36 |
| J. Bartel | 4-Jun | | 1,612.64 |
| J. Bartel | 5-Jun | | 536.61 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 10-Mar | | 84.90 |
| P. Howell | | | 0.00 |
| T. Krancer | | | 0.00 |
| T. Krancer | | | 0.00 |
| I. Lobachev | | | 0.00 |
| D. Ott | 26-Mar | | 200.00 |
| K. Ott | 5-May | | 1,606.00 |
| R. Payne | 24-Apr | | 1,533.72 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 5-Mar | | 200.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | 15-Mar | | 2,309.04 |
| W. Welch | | | 0.00 |
| B. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | <u>320.00</u> | $ | 9,980.27 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 465.79 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 220.05 |
| P. Howell | | | 1,064.15 |
| P. Howell | | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | | | 548.16 |
| R. Tyler | | | 628.92 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 2,927.07 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 9,500.00 |
| C.Dommer | | | 0.00 |
| J. Glenn | | | 8,000.00 |
| P. Howell | | | 8,000.00 |
| Hoppe | Langepas | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 8,000.00 |  $  49,500.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Office Depot | Graphic Calc | $ | 122.30 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | $ | 122.30 |
| | | $ | 62,529.64 |

**NMNG Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| T. Armeneau | 9-Mar | $ | 287.89 |
| T. Armeneau | 16-Mar | | 208.54 |
| G. Embry | | | 0.00 |
| C. Hanson | 2-Apr | | 2,636.03 |
| L. Johnson | 2-Apr | | 1,242.68 |
| L. Johnson | | | 0.00 |
| J. Knowles | 2-Apr | | 2,187.98 |
| J. Knowles | | | 0.00 |
| P. Murray | 2-Apr | | 2,056.89 |
| A. Schlett | | | 0.00 |
| A. Schlett | | | 0.00 |
| D. Sillerud | | | 0.00 |
| Agent Fees | | | 280.00 |  $  8,900.01 |

Travel Expense Reports

| | | | |
|---|---|---|---|
| E. Akhundov | | $ | 0.00 |
| T. Armeneau | | | 600.70 |
| L. Diede | | | 0.00 |
| L. Diede | | | 0.00 |
| G. Embry | | | 760.72 |
| G. Embry | | | 508.16 |
| C. Hanson | | | 806.87 |
| L. Johnson | | | 575.63 |
| J. Knowles | | | 534.24 |
| F. Kostyk | | | 0.00 |
| H. Moyler | | | 3,299.90 |
| O.P. Murray | | | 341.00 |
| A. Schlett | | | 1,067.67 |
| D. Sillerud | | | 0.00 |  $  8,494.89 |

NMNG Materials and Supplies:

| | | | |
|---|---|---|---|
| Circuit City | | $ | 0.00 |
| Office Depot | | | 0.00 |
| Office Max | | | 0.00 |
| | | | 0.00 |
| | | $ | 0.00 |

NMNG Funds carried by:

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Sillerud | | | $ | 0.00 | | |
| C. Hanson | | | | 0.00 | | |
| L. Diede | | | | 0.00 | | |
| C Dommer | | | | 0.00 | | |
| G. Embry | | | | 0.00 | | |
| J. Glenn | | | | 0.00 | | |
| P. Howell | | | | 0.00 | | |
| A. Krancer | | | | 0.00 | | |
| J. Knowles | | | | 0.00 | | |
| P. Murray | | | | 0.00 | | |
| B. Payne | | | | 0.00 | | |
| K. Ott | | | | 0.00 | | |
| A. Schlett | | | | 0.00 | | |
| R. Tyler | | | | 0.00 | | |
| H. Vaughn | | | | 0.00 | | |
| W. Welch | | | | 0.00 | $ | 0.00 |

|  | **Subtotal NMNG Expenses** | | | | $ | **17,394.90** |
|---|---|---|---|---|---|---|

**Other General Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 26.94 | | |
| | Fed Ex | Domestic | | 522.72 | | |
| | DHL | International | | 29.93 | | |
| | USPS | Stamps, Postage DSE | | 0.00 | | |
| | USPS | Stamps, Postage SAF | | 0.00 | $ | 579.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Misc Items: | | | | | | |
| | State of Colorado | Tax Fees | $ | 112.00 | | |
| | Dell | Comp Supp | | 0.00 | | |
| | Office Max | Tax Forms, Misc. | | 0.00 | | |
| | Bank Fees | | | 55.50 | | |
| | Oil & Gas Journal | Kogalym | | 59.00 | | |
| | Oil & Gas Journal | DRS | | 59.00 | $ | 285.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phone | | | | | | |
| | Qwest | Local phone | $ | 284.38 | | |
| | AT&T | Long distance phone | | 345.74 | | |
| | Verizon | Wireless | | 77.35 | | |
| | AT&T | Internet Service | | 21.95 | $ | 729.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other Consulting Fees | | | | | | |
| | Russian Consultant | NarYanMar | $ | 1,500.00 | | |
| | Luk-Oil Israel | Contract | | 120,000.00 | $ | 121,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Visa Fees | | | | | | |
| | Diran Visa Service | Glenn Multi-Entry | $ | 578.00 | | |
| | Diran Visa Service | Glenn Passport Pages | | 188.00 | $ | 766.00 |

|  | **Subtotal General Expenses** | | | | $ | **123,860.51** |
|---|---|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wages & Fees: | | | | | | |
| | Denver Office Management | | $ | 2,000.00 | | |
| | Acct. Service | | | 2,800.00 | | |
| | L. Ingram | Wages | | 3,600.00 | $ | 8,400.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 688.50 |
| | | | | |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 4,346.07 | |
| St Paul International | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 0.00 | |
| First Colony Life | Life Insurance - Lori | 230.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 640.35 | |
| United Healthcare | Employee Health Insurance | 767.95 | 5,984.37 |
| | **Subtotal Office Expenses** | $ | **16,437.87** |

| | |
|---|---|
| Fees from page 1 | 315,630.00 |
| AIK Expenses from page 2 | 62,529.64 |
| NMNG Expenses | 17,394.90 |
| Other General Expenses from page 3 | 123,860.51 |
| DSE Office Expense | 16,437.87 |
| **Total Due This Invoice** | $ **535,852.92** |

Check Number 1  535,852.92
Check Number 2  535,852.92

**NarYanMarNefteGas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | Apr (Monthly Charge) | | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| E. Akhunclor<br>Engineer | Apr 1<br>Apr 30 | - Apr 29 | work in Russia<br>travel | 29<br>1 | 700<br>350 | | 20,300.00<br>350.00 |
| T. Armeneau<br>Drilling Supervisor | Apr 1<br>Apr 20 | - Apr 19 | work in Russia<br>travel | 19<br>1 | 1050<br>525 | | 19,950.00<br>525.00 |
| G. Embry<br>Drilling Supervisor | Apr 1<br>Apr 7 | - Apr 6 | work in Russia<br>travel | 6<br>1 | 1050<br>525 | | 6,300.00<br>525.00 |
| C. Hanson<br>Drilling Supt. | Apr 4<br>Apr 2, 3, 30 | - Apr 29 | work in Russia<br>travel | 26<br>3 | 1050<br>525 | | 27,300.00<br>1,575.00 |
| L. Johnson<br>Drilling Supt. | Apr 4<br>Apr 2, 3, 30 | - Apr 29 | work in Russia<br>travel | 26<br>3 | 1300<br>650 | | 33,800.00<br>1,950.00 |
| J. Knowles<br>Drilling Supt. | Apr 4<br>Apr 2, 3, 30 | - Apr 29 | work in Russia<br>travel | 26<br>3 | 1000<br>500 | | 26,000.00<br>1,500.00 |
| H. Moyler<br>Drilling Supt. | Apr 1<br>Apr 7, 8, 9 | - Apr 6 | work in Russia<br>travel | 6<br>3 | 1050<br>525 | | 6,300.00<br>1,575.00 |
| O. P. Murray<br>Drilling Supt. | Apr 4<br>Apr 2, 3, 30 | - Apr 29 | work in Russia<br>travel | 26<br>3 | 1050<br>525 | | 27,300.00<br>1,575.00 |

**Subtotal NMNG**  **187,825.00**

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 2-May | | 179.40 | |
| C. Dommer | 5-May | | 2,160.23 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | 23-May | | 2,080.23 | |
| P. Howell | | | 0.00 | |
| T. Krancer | 11-May | | 2,189.02 | |
| T. Krancer | | | 0.00 | |
| I. Lobachev | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | 25-Apr | | 238.37 | |
| S. Payne | 23-May | | 1,675.09 | |
| R. Tyler | 22-May | | 2,080.23 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | 14-May | | 2,310.52 | |
| W. Welch | | | 0.00 | |
| B. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 30,963.20 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 280.00 | $ 44,156.29 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | $ | 242.19 | |
| J. Bartel | | 818.11 | |
| C. Dommer | | 0.00 | |
| D. Erickson | | 0.00 | |
| J. Glenn | | 455.70 | |
| P. Howell | | 0.00 | |
| P. Howell | | 0.00 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 489.97 | |
| D. Ott | | 905.17 | |
| K. Ott | | 377.16 | |
| R. Payne | | 0.00 | |
| R. Tyler | | 735.03 | |
| W. Welch | | 587.74 | |
| H. Vaughn | | 0.00 | |
| | | | $ 4,611.07 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 6,000.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| Hoppe | Langepas | | 0.00 | |
| R. Karp | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 9,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 39,000.00 |
| | | | | |
| LukOil AIK Materials & Supplies | | | | |
| AKS Labs | Data Trap | $ | 413.69 | |
| Toromont Energy | Screen | | 406.23 | |
| | | | 0.00 | |
| | | | | $ 819.92 |
| | | | | |
| | | | | $ 88,587.28 |

**NMNG Expenses**

| Airfare Charged Credit Card | | | | |
|---|---|---|---|---|
| T. Armeneau | 17-Apr | $ | 173.00 | |
| T. Armeneau | 19-Apr | | 173.00 | |
| G. Embry | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Johnson | 29-Apr | | 173.00 | |
| L. Johnson | 29-Apr | | 173.00 | |
| J. Knowles | | | 0.00 | |
| J. Knowles | | | 0.00 | |
| P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| Agent Fees | | | 160.00 | $ 852.00 |
| | | | | |
| Travel Expense Reports | | | | |
| E. Akhundov | | $ | 418.77 | |
| T. Armeneau | | | 784.30 | |
| G. Embry | | | 987.68 | |
| G. Embry | | | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Johnson | | | 696.80 | |
| J. Knowles | | | 736.58 | |
| F. Kostyk | | | 0.00 | |
| H. Moyler | | | 1,367.83 | |
| O.P. Murray | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| D. Sillerud | | | 0.00 | $ 4,991.96 |
| | | | | |
| NMNG Materials and Supplies: | | | | |
| Circuit City | | $ | 0.00 | |
| Office Depot | | | 0.00 | |
| Office Max | | | 0.00 | |
| | | | 0.00 | |
| | | | | $ 0.00 |

| NMNG Funds carried by: | | | | |
|---|---|---|---|---|
| D. Sillerud | | $ | 0.00 | |
| C. Hanson | | | 0.00 | |
| L. Diede | | | 0.00 | |
| C Dommer | | | 0.00 | |
| G. Embry | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| J. Knowles | | | 0.00 | |
| P. Murray | | | 0.00 | |
| B. Payne | | | 0.00 | |
| K. Ott | | | 0.00 | |
| A. Schlett | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | $ 0.00 |
| | **Subtotal NMNG Expenses** | | | $ **5,843.96** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 194.72 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 478.62 | |
| | DHL | International | | 0.00 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Stamps, Postage SAF | | 82.00 | $ 755.34 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 63.00 | |
| | | | 0.00 | |
| | | | 0.00 | $ 63.00 |

| Phone | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 291.02 | |
| | AT&T | Long distance phone | | 207.70 | |
| | Verizon | Wireless | | 86.51 | |
| | AT&T | Internet Service | | 21.95 | $ 607.18 |

| Other Consulting Fees | | | | | |
|---|---|---|---|---|---|
| | Russian Consultant | NarYanMar | $ | 1,500.00 | |
| | Luk-Oil Israel | Contract | | -200,000.00 | $ -198,500.00 |

| Visa Fees | | | | | |
|---|---|---|---|---|---|
| | Diran Visa Service | S Payne - Single Entry | $ | 178.00 | |
| | | | | 0.00 | $ 178.00 |

| | **Subtotal General Expenses** | | | $ **-196,896.48** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | |
|---|---|---|---|---|---|
| | United Systems | quarterly monitor fee | | 86.85 | $ 1,301.85 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|---|
| | Acct. Service | | | 2,800.00 | |
| | L. Ingram | Wages | | 3,600.00 | $ 8,400.00 |

| | | | | |
|---|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | | $ | 788.50 |
| Employee Pension Expense - employer contribution | | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 20,145.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 640.35 | |
| United Healthcare | Employee Health Insurance | | 767.95 | 21,553.30 |
| | **Subtotal Office Expenses** | | $ | **32,193.65** |

| | | |
|---|---|---|
| Fees from page 1 | | 348,050.00 |
| AIK Expenses from page 2 | | 88,587.28 |
| NMNG Expenses | | 5,843.96 |
| Other General Expenses from page 3 | | -196,896.48 |
| DSE Office Expense | | 32,193.65 |
| **Total Due This Invoice** | $ | **277,778.41** |

Check Number 1  277,778.41
Check Number 2  277,778.41

**NarYanMarNefteGas**

| | | | | | | |
|---|---|---|---|---|---|---|
| D. R. Sillerud<br>First Deputy | May(Monthly Charge) | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| E. Akhunclor<br>Engineer | Bonus - | work in Russia | | | | 5,000.00 |
| T. Armeneau<br>Drilling Supervisor | 2007 Bonus | work in Russia | 64 | 140 | | 8,960.00 |
| G. Embry<br>Drilling Supervisor | 2007 Bonus | work in Russia | 62 | 140 | | 8,680.00 |
| C. Hanson<br>Drilling Supt. | 2007 Bonus | work in Russia | 70 | 140 | | 9,800.00 |
| L. Johnson<br>Drilling Supt. | | | | | | |
| J. Knowles<br>Drilling Supt. | 2007 Bonus | work in Russia | 61 | 140 | | 8,540.00 |
| H. Moyler<br>Drilling Supt. | 2007 Bonus | work in Russia | 62 | 140 | | 8,680.00 |
| O. P. Murray<br>Drilling Supt. | 2007 Bonus | work in Russia | 70 | 140 | | 9,800.00 |
| | **Subtotal NMNG** | | | | | **70,460.00** |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | | $ | 0.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 14-Jun | | 2,189.02 |
| P. Howell | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | 13-Jun | | 2,344.57 |
| K. Ott | | | 0.00 |
| R. Payne | 17-May | | 2,463.30 |
| S. Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 1-Oct | | 1,619.57 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | 160.00 | $ | 8,776.46 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 239.00 |
| J. Bartel | | | 445.26 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 3,376.88 |
| J. Glenn | | | 274.34 |
| P. Howell | | | 687.01 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 221.20 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 34.03 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 5,277.72 |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| R. Alexander | | $ 6,000.00 | |
| J. Bartel | | 8,000.00 | |
| C.Dommer | | 0.00 | |
| D. Erickson | | 8,000.00 | |
| J. Glenn | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| Hoppe | Langepas | 0.00 | |
| R. Karp | | 0.00 | |
| A. Krancer | | 0.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 7,000.00 | |
| R. Tyler | | 8,000.00 | |
| W. Welch | | 8,000.00 | |
| H. Vaughn | | 8,000.00 | $ 77,000.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| Kemtron | Supplies | $ 677.19 | |
| Toromont Energy | Screen | 0.00 | |
| | | 0.00 | |
| | | | $ 677.19 |
| | | | $ 91,731.37 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ 79.21 | |
|---|---|---|---|---|
| | Fed Ex | Domestic | 535.45 | |
| | DHL | International | 0.00 | |
| | USPS | Stamps, Postage DSE | 49.58 | |
| | USPS | Stamps, Postage SAF | 0.00 | $ 664.24 |

| Misc Items: | | | |
|---|---|---|---|
| Bank Fees | 42.00 | | |
| | 0.00 | $ | 42.00 |

| Phone | | | | |
|---|---|---|---|---|
| | Qwest | Local phone | $ 281.56 | |
| | AT&T | Long distance phone | 165.03 | |
| | Verizon | Wireless | 81.51 | |
| | AT&T | Internet Service | 21.95 | $ 550.05 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| | Luk-Oil Israel | Contract | $ 0.00 | |
| | | | 0.00 | $ 0.00 |

| Visa Fees | | | | |
|---|---|---|---|---|
| | Diran Visa Service | | $ 0.00 | |
| | | | 0.00 | $ 0.00 |
| | **Subtotal General Expenses** | | | $ **1,256.29** |

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | office rent | $ 1,215.00 | |
|---|---|---|---|
| United Systems | quarterly monitor fee | 86.85 | $ 1,301.85 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 3,600.00 | $ 8,400.00 |

Employee Taxes (Includes Annual CO Unemployment)                    $      788.50

Employee Pension Expense - employer contribution                    $      150.00

Insurances

| | | | | |
|---|---|---|---:|---:|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 7,657.00 | Annual Premium |
| CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 640.35 | |
| United Healthcare | Employee Health Insurance | | 767.95 | 16,022.66 |
| | **Subtotal Office Expenses** | | $ | **26,663.01** |

| | | |
|---|---|---:|
| Fees from page 1 | | 236,650.00 |
| AIK Expenses from page 2, 3 | | 91,731.37 |
| Other General Expenses from page 4 | | 1,256.29 |
| DSE Office Expense | | 26,663.01 |
| **Total Due This Invoice** | $ | **356,300.67** |

Check Number 1  356,300.67
Check Number 2  356,300.67

**NarYanMarNefteGas**

| | | | | | | |
|---|---|---|---|---|---|---|
| D. R. Sillerud | Jun(Monthly Charge) | NarYan Mar Engr | 1 | 11,000 | $ | 11,000.00 |
| First Deputy | | | | | | |

| | | |
|---|---|---|
| **Subtotal NMNG** | | **11,000.00** |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| C. Dommer | 10-Jul | | 1,504.42 | |
| C. Dommer | 11-Jul | | 550.72 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | 18-Jul | | 2,219.71 | |
| T. Krancer | 12-Jul | | 2,188.60 | |
| D. Ott | 20-Aug | | 1,980.39 | |
| K. Ott | 16-Jul | | 2,040.36 | |
| K. Ott | 17-Jul | | 200.00 | |
| R. Payne | | | 0.00 | |
| R. Tyler | 17-Jul | | 2,112.21 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | 23-Jul | | 2,330.22 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Misc. Fees | | | 0.00 | |
| Agent Fees | | | 0.00 | |
| Agent Fees | | | 320.00 | $ 15,446.63 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 56.19 |
| J. Bartel | | 0.00 |
| C. Dommer | | 0.00 |
| D. Erickson | | 1,806.65 |
| D. Erickson | | 3,351.40 |
| J. Glenn | | 512.20 |
| P. Howell | | 0.00 |
| R. Karp | | 0.00 |
| A. Krancer | | 518.27 |
| D. Ott | | 0.00 |
| K. Ott | | 272.99 |
| R. Payne | | 524.40 |
| R. Payne | | 6,340.12 |
| R. Tyler | | 754.97 |
| W. Welch | | 587.34 |
| H. Vaughn | | 0.00 |
| | $ | 14,724.53 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| C.Dommer | | | 8,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| Hoppe | Langepas | | 0.00 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 | $ | 16,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| GE Infrastructure | Supplies | $ | 344.82 | | |
| Office Depot | Office Pro Dommer | | 544.24 | | |
| Kemtron | Parts | | 3.71 | | |
| Steigenberger Hotel | No Show - Payne | | 117.58 | | |
| | | | | $ | 1,010.35 |
| | | | | $ | 47,181.51 |

**NarYanMar Expenses**

Airfare Charged Credit Card

| | | |
|---|---|---|
| Larry Diede | | -1,745.29 |
| Larry Diede | | -1,078.52 |
| Dean Sillerud | | 1,486.51 |

**Total NarYanMar**                                   **-1,337.30**

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 27.67 | |
| | Fed Ex | Domestic | | 394.37 | |
| | Office Depot | Supplies | | 42.81 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Regis Postage Taxes | | 16.25 | $ 481.10 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | | 45.52 | |
| Colorado Secretary of St | Registration Fee | | 30.00 | $ 75.52 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 283.01 | |
| AT&T | Long distance phone | | 756.67 | |
| Verizon | Wireless | | 83.99 | |
| AT&T | Internet Service | | 21.95 | $ 1,145.62 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 120,000.00 | |
| | | | 0.00 | $ 120,000.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | RE Alexander | $ | 578.00 | |
| Diran Visa Service | D Erickson | | 578.00 | $ 1,156.00 |

|  | | | | **Subtotal General Expenses** | | $ | 122,858.24 |
|---|---|---|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | Ranch Office Commons | office rent | $ | 1,215.00 | | |
|---|---|---|---|---|---|---|
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | Denver Office Management | | $ | 2,000.00 | | |
|---|---|---|---|---|---|---|
| | Acct. Service | | | 2,800.00 | | |
| | L. Ingram | Wages | | 3,600.00 | $ | 8,400.00 |

| Employee Taxes (Includes Annual CO Unemployment) | $ | 688.50 |
|---|---|---|

| Employee Pension Expense - employer contribution | $ | 150.00 |
|---|---|---|

Insurances

| | SOS Insurance | | $ | 0.00 | |
|---|---|---|---|---|---|
| | St Paul International | Domestic Policies | | 0.00 | |
| | CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| | First Colony Life | Life Insurance - Lori | | 0.00 | |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| | United Healthcare | Officers Health Insurance | | 720.32 | |
| | United Healthcare | Employee Health Insurance | | 850.27 | 8,527.95 |

| | | | **Subtotal Office Expenses** | | $ | 18,981.45 |
|---|---|---|---|---|---|---|

| Fees from page 1 | 143,940.00 |
|---|---|
| AIK Expenses from page 2, 3 | 47,181.51 |
| NarYanMar Expenses | -1,337.30 |
| Other General Expenses from page 4 | 122,858.24 |
| DSE Office Expense | 18,981.45 |

| **Total Due This Invoice** | $ | 331,623.90 |
|---|---|---|

Check Number 1 331,623.90
Check Number 2 331,623.90

**July 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1148

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Jul (monthly charge) | | Kogalym | 1 | 8000 | 8,000.00 |
| J. Baird<br>Engineer | Jul 16<br>Jul 15 | - Jul 31<br>- | work in Russia<br>travel<br>Paid by Israel | 16<br>1 | 850<br>425 | 13,600.00<br>425.00<br>(10,000.00) |
| J. Bartel<br>Geologist | Jul 1<br>Jul 6 | - Jul 5 | work in Russia<br>travel | 5<br>1 | 600<br>300 | 3,000.00<br>300.00 |
| C. Dommer<br>Geologist | Jul 12<br>Jul 10, 11 | - Jul 31 | work in Russia<br>travel | 20<br>2 | 500<br>250 | 10,000.00<br>500.00 |
| V. Doroshenko<br>Geologist | Jul 1<br>Jul 17 | - Jul 16 | work in Russia<br>travel | 16<br>1 | 700<br>350 | 11,200.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | Jul 20<br>Jul 18, 19 | - Jul 31 | work in Russia<br>travel | 12<br>2 | 900<br>450 | 10,800.00<br>900.00 |
| R. Karp<br>Drilling Supervisor | Paid by Gilwood | | work in Russia<br>travel | 0<br>0 | 700<br>350 | 0.00<br>0.00 |
| A. Krancer<br>Geologist | Jul 14<br>Jul 12, 13 | - Jul 31 | work in Russia<br>travel | 18<br>2 | 700<br>350 | 12,600.00<br>700.00 |
| D. Ott<br>Fld Supervisor | Jul 1<br>Jul 20 | - Jul 19 | work in Russia<br>travel | 19<br>1 | 750<br>375 | 14,250.00<br>375.00 |
| K. Ott<br>Fld Supervisor | Jul 19<br>Jul 17, 18 | - Jul 31 | work in Russia<br>travel | 13<br>2 | 750<br>375 | 9,750.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Jul 1<br>Jul 22 | - Jul 21 | work in Russia<br>travel | 21<br>1 | 900<br>450 | 18,900.00<br>450.00 |
| R. Tyler<br>Drilling Supervisor | Jul 19<br>Jul 17, 18 | - Jul 31 | work in Russia<br>travel | 13<br>2 | 900<br>450 | 11,700.00<br>900.00 |
| W. Welch<br>Engineer | Jul 25<br>Jul 23, 24 | - Jul 31 | work in Russia<br>travel | 7<br>2 | 850<br>425 | 5,950.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | **126,250.00** |
| D. Sillerud<br>First Deputy | Jul (Monthly Charge) | | work in Russia | 1 | 11000 | 11,000.00 |
| J. Glenn<br>Geologist | Jul 1<br>Jul 20 | - Jul 19 | work in Russia<br>travel<br>work in USA | 19<br>1<br>0 | 650<br>325<br>550 | 12,350.00<br>325.00<br>0.00 |
| D. Erickson<br>Engineer | Jul 1<br>Jul 30 | - Jul 30 | work in Russia<br>travel | 30<br>0 | 775<br>390 | 23,250.00<br>0.00 |
| | | | **Subtotal Langepas** | | | **46,925.00** |

| | | | |
|---|---|---|---|
| work in Russia | 0 | 0 | 0.00 |
| travel | 0 | 0 | 0.00 |
| **Subtotal Urai** | | | **0.00** |
| **Subtotal Fees** | | $ | **173,175.00** |

| | |
|---|---|
| Check Number 1 | 173,175.00 |
| Check Number 2 | 173,175.00 |

0.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 9-Aug | $ | 1,586.85 |
| J. Bartel | 10-Aug | | 548.26 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 16-Aug | | 2,209.16 |
| P. Howell | 13-Sep | | 1,802.59 |
| D. Howell | 15-Oct | | 1,392.37 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | 16-Aug | | 1,830.53 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Misc. Fees | | | 0.00 |
| Agent Fees | | | 0.00 |
| Agent Fees | | | <u>190.00</u> $ 9,559.76 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 450.66 |
| J. Bartel | | | 343.34 |
| C. Dommer | | | 805.85 |
| D. Erickson | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 191.11 |
| P. Howell | | | 539.79 |
| R. Karp | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 904.72 |
| D. Ott | | | 365.62 |
| K. Ott | | | 0.00 |
| R. Payne | | | 568.29 |
| R. Payne | | | 0.00 |
| R. Tyler | | | 22.25 |
| W. Welch | | | 0.00 |
| H. Vaughn | Jan-Feb | | 919.69 |
| H. Vaughn | Feb-Mar | | 868.32 |
| H. Vaughn | April | | 740.22 |
| H. Vaughn | Jun-Jul | | 5,455.13 |
| | | $ | 12,174.99 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | | |
| J. Bartel | | | 8,000.00 | | |
| C.Dommer | | | 0.00 | | |
| D. Erickson | | | 0.00 | | |
| J. Glenn | | | 0.00 | | |
| P. Howell | | | 8,000.00 | | |
| Hoppe | Langepas | | 0.00 | | |
| R. Karp | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 8,000.00 | | |
| B.Payne | | | 0.00 | | |
| R. Tyler | | | 8,000.00 | | |
| W. Welch | | | 8,000.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 48,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| GE Infrastructure | Supplies | $ | 54.77 | | |
| Petro Skills | Course N Petrik | | 4,823.00 | | |
| | | | 0.00 | | |
| | | | 0.00 | $ | 4,877.77 |
| | | | | $ | 74,612.52 |

**Other General Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 153.17 | | |
| | Fed Ex | Domestic | | 453.86 | | |
| | Office Depot | Supplies | | 40.41 | | |
| | USPS | Stamps, Postage DSE | | 0.00 | | |
| | USPS | Regis Postage Taxes | | 0.00 | $ | 647.44 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank Fees | | | 33.00 | | |
| Don's Directory | Subscription | | 50.00 | | |
| Michael Sczekan | Corp Tax Return | | 360.00 | | |
| Electronic Tax Filing Fee | | | 16.95 | $ | 459.95 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 286.22 | | |
| AT&T | Long distance phone | | 777.08 | | |
| Verizon | Wireless | | 107.60 | | |
| AT&T | Internet Service | | 21.95 | $ | 1,192.85 |

Other Consulting Fees

| | | | | | |
|---|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | | |
| | | | 0.00 | $ | 0.00 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Diran Visa Service | | $ | 0.00 | | |
| Diran Visa Service | | | 0.00 | $ | 0.00 |
| | **Subtotal General Expenses** | | | $ | **2,300.24** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |

| | | | | |
|---|---|---|---|---|
| United Systems | quarterly monitor fee | 86.85 | $ | 1,301.85 |

**Wages & Fees:**

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 3,600.00 | $ | 8,400.00 |

Employee Taxes (Includes Annual CO Unemployment)                    $        688.50

Employee Pension Expense - employer contribution                    $        150.00

**Insurances**

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 8,527.95 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **19,068.30** |

| | |
|---|---|
| Fees from page 1 | 173,175.00 |
| AIK Expenses from page 2, 3 | 74,612.52 |
| Other General Expenses from page 4 | 2,300.24 |
| DSE Office Expense | 19,068.30 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **269,156.06** |

Check Number 1  269,156.06
Check Number 2  269,156.06

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Sep-07

**August 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1150

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn | Aug (monthly charge) | | Kogalym | 1 | 8000 | 8,000.00 |
| First Deputy | | | | | | |
| J. Baird | Aug 1 | - Aug 15 | work in Russia | 15 | 850 | 12,750.00 |
| Engineer | | - | travel | 0 | 425 | 0.00 |
| J. Bartel | Aug 11 | - Aug 31 | work in Russia | 21 | 600 | 12,600.00 |
| Geologist | Aug 9, 10 | | travel | 2 | 300 | 600.00 |
| C. Dommer | Aug 1 | - Aug 12 | work in Russia | 12 | 500 | 6,000.00 |
| Geologist | Aug 13 | | travel | 1 | 250 | 250.00 |
| V. Doroshenko | Aug 20 | - Aug 22 | work in Russia | 3 | 700 | 2,100.00 |
| Geologist | 14-Aug | | travel | 1 | 350 | 350.00 |
| P. Howell | Aug 1 | - Aug 19 | work in Russia | 19 | 900 | 17,100.00 |
| Drilling Supervisor | Aug 20 | | travel | 1 | 450 | 450.00 |
| A. Krancer | Aug 1 | - Aug 22 | work in Russia | 22 | 700 | 15,400.00 |
| Geologist | Aug 23 | | travel | 1 | 350 | 350.00 |
| H. Moyler | Aug 12 | - Aug 31 | work in Russia | 20 | 900 | 18,000.00 |
| Drilling Supervisor | Aug 11 | | travel | 1 | 450 | 450.00 |
| D. Ott | Aug 22 | - Aug 31 | work in Russia | 10 | 750 | 7,500.00 |
| Fld Supervisor | Aug 20, 21 | | travel | 2 | 375 | 750.00 |
| K. Ott | Aug 1 | - Aug 23 | work in Russia | 23 | 750 | 17,250.00 |
| Fld Supervisor | Aug 24 | | travel | 1 | 375 | 375.00 |
| B. Payne | Aug 18 | - Aug 31 | work in Russia | 14 | 900 | 12,600.00 |
| Drilling Supervisor | Aug 16, 17 | | travel | 2 | 450 | 900.00 |
| R. Tyler | Aug 1 | - Aug 17 | work in Russia | 17 | 900 | 15,300.00 |
| Drilling Supervisor | Aug 18 | | travel | 1 | 450 | 450.00 |
| W. Welch | Aug 1 | - Aug 23 | work in Russia | 23 | 850 | 19,550.00 |
| Engineer | Aug 24 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **169,500.00** |
| D. Sillerud | Aug (Monthly Charge) | | work in Russia | 1 | 11000 | 11,000.00 |
| First Deputy | | | | | | |
| J. Glenn | Aug 18 | - Aug 31 | work in Russia | 14 | 650 | 9,100.00 |
| Geologist | Aug 16, 17 | | travel | 2 | 325 | 650.00 |
| D. Erickson | Aug 1 | - Aug 6 | work in Russia | 6 | 775 | 4,650.00 |
| | Aug 27 | - Aug 31 | work in Russia | 5 | 775 | 3,875.00 |
| | Jul 31 | - Jul 31 | work in Russia | 1 | 775 | 775.00 |
| Engineer | Aug 26 | | travel | 1 | 390 | 390.00 |

|                      |   |   |   |            |
|----------------------|---|---|---|------------|
| **Subtotal Langepas** |   |   |   | **30,440.00** |
| work in Russia       | 0 | 0 |   | 0.00       |
| travel               | 0 | 0 |   | 0.00       |
| **Subtotal Urai**    |   |   |   | **0.00**   |
| **Subtotal Fees**    |   |   | $ | **199,940.00** |

| | |
|---|---|
| Check Number 1 | 199,940.00 |
| Check Number 2 | 199,940.00 |

Billed incorrectly July

0.00

<u>**LukOil AIK Expenses**</u>
Airfare Charged Credit Card

| | | | | |
|---|---|---:|---|---:|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 7-Sep | | 2,019.62 | |
| V. Doroshenko | 18-Sep | | 1,071.61 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | 10-Sep | | 2,088.14 | |
| D. Ott | 15-Oct | | 1,573.03 | |
| K. Ott | 24-Sep | | 1,590.36 | |
| R. Payne | | | 0.00 | |
| R. Tyler | 11-Sep | | 1,656.62 | |
| H. Vaughn | | | 234.56 | |
| H. Vaughn | | | 234.56 | |
| W. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 46,692.90 | |
| Petrik, Nikita | 22-Sep | | 889.40 | |
| Petrik, Nikita | 22-Sep | | 937.49 | |
| Agent Fees | | | <u>320.00</u> | $ 59,308.29 |

Travel Expense Reports:

| | | | | |
|---|---|---:|---|---:|
| J. Baird | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | | | 742.81 | |
| D. Erickson | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 366.15 | |
| P. Howell | | | 503.79 | |
| A. Krancer | | | 525.79 | |
| H. Moyler | Airfare | | 2,974.40 | |
| D. Ott | | | 787.72 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 395.93 | |
| R. Payne | | | 0.00 | |
| R. Payne | | | 0.00 | |
| R. Tyler | | | 677.90 | |
| W. Welch | | | 774.72 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ 7,749.21 |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 6,000.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 9,000.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| Hoppe | Langepas | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| R. Tyler | | | 8,000.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 79,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| GE Infrastructure | Supplies | $ | 0.00 | |
| | | | 0.00 | |
| | | | 0.00 | $ 0.00 |
| | | | | $ 146,057.50 |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 0.00 | |
| | Fed Ex | Domestic | | 425.17 | |
| | Office Depot | Supplies | | 0.00 | |
| | Office Max | | | 63.51 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Postage, SAF | | 41.00 | $ 529.68 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | 167.23 | |
| | | 0.00 | $ 167.23 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 283.01 | |
| AT&T | Long distance phone | | 703.50 | |
| Verizon | Wireless | | 100.32 | |
| AT&T | Internet Service | | 21.95 | $ 1,108.78 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | |
| | | | 0.00 | $ 0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | | $ | 0.00 | |
| Diran Visa Service | | | 0.00 | $ 0.00 |
| | **Subtotal General Expenses** | | | $ 1,805.69 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

|                        |                            |          |    |           |
|------------------------|----------------------------|---------:|----|----------:|
| Denver Office Management |                           | $ 2,000.00 |    |         |
| Acct. Service          |                            | 2,800.00 |    |           |
| L. Ingram              | Wages                      | 3,600.00 | $  | 8,400.00  |

Employee Taxes (Includes Annual CO Unemployment)                $       688.50

Employee Pension Expense - employer contribution                $       150.00

Insurances

| | | | | |
|---|---|---:|---|---:|
| SOS Insurance | | $  0.00 | | |
| St Paul International | Domestic Policies | 0.00 | | |
| CoWest Insruance | International Workers Comp | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | | |
| United Healthcare | Officers Health Insurance | 720.32 | | |
| United Healthcare | Employee Health Insurance | 850.27 | | 8,527.95 |

| | | |
|---|---|---:|
| **Subtotal Office Expenses** | $ | **18,981.45** |

| | | |
|---|---|---:|
| Fees from page 1 | | 199,940.00 |
| AIK Expenses from page 2, 3 | | 146,057.50 |
| Other General Expenses from page 4 | | 1,805.69 |
| DSE Office Expense | | 18,981.45 |
| **Total Due This Invoice** | $ | **366,784.64** |

Check Number 1  366,784.64
Check Number 2  366,784.64

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Oct-07

**September 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1152

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Sept (Monthly Charge) | | | 1 | 8000 | $    8,000.00 |
| D. R. Sillerud<br>First Deputy | Sept (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird<br>Engineer | Sep 15<br>Sep 14 | - Sep 30 | work in Russia<br>travel | 16<br>1 | 850<br>425 | 13,600.00<br>425.00 |
| J. Bartel<br>Geologist | Sep 1<br>Sep 11 | - Sep 10 | work in Russia<br>travel | 10<br>1 | 600<br>300 | 6,000.00<br>300.00 |
| C. Dommer<br>Geologist | Sep 9<br>Sep 5<br>Sep 7, 8, 30 | - Sep 29<br>Sep 5 | work in Russia<br>work in USA<br>travel | 21<br>1<br>3 | 500<br>450<br>250 | 10,500.00<br>450.00<br>750.00 |
| V. Doroshenko<br>Geologist | Sep 12<br>18-Sep | - Sep 14 | work in Russia<br>travel | 3<br>1 | 700<br>350 | 2,100.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | Sep 15<br>Sep 13, 14 | - Sep 30 | work in Russia<br>travel | 16<br>2 | 900<br>450 | 14,400.00<br>900.00 |
| A. Krancer<br>Geologist | Sep 12<br>Sep 10, 11 | - Sep 30 | work in Russia<br>travel | 19<br>2 | 700<br>350 | 13,300.00<br>700.00 |
| H. Moyler<br>Drilling Supervisor | Sep 1<br>Sep 15, 16, 17 | - Sep 14 | work in Russia<br>travel | 14<br>3 | 900<br>450 | 12,600.00<br>1,350.00 |
| D. Ott<br>Fld Supervisor | Sep 1<br>Sep 28 | - Sep 27 | work in Russia<br>travel | 27<br>1 | 750<br>375 | 20,250.00<br>375.00 |
| K. Ott<br>Fld Supervisor | Sep 26<br>Sep 24, 25 | - Sep 30 | work in Russia<br>travel | 5<br>2 | 750<br>375 | 3,750.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Sep 1<br>Sep 17 | - Sep 16 | work in Russia<br>travel | 16<br>1 | 900<br>450 | 14,400.00<br>450.00 |
| R. Tyler<br>Drilling Supervisor | Sep 13<br>Sep 11, 12 | - Sep 30 | work in Russia<br>travel | 18<br>2 | 900<br>450 | 16,200.00<br>900.00 |
| W. Welch<br>Engineer | Sep 21<br>Sep 19, 20 | - Sep 30 | work in Russia<br>travel | 10<br>2 | 850<br>425 | 8,500.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | **163,150.00** |
| J. Glenn<br>Geologist | Sep 1<br>Sep 22 | - Sep 21 | work in Russia<br>travel | 21<br>1 | 650<br>325 | 13,650.00<br>325.00 |
| D. Erickson<br>Geologist | Sep 1 | - Sep 28 | work in Russia<br>travel | 28<br>0 | 775<br>390 | 21,700.00<br>0.00 |
| | | | **Subtotal Langepas** | | | **35,675.00** |

|                   |               | **Subtotal Fees** | $ | 198,825.00 |
|-------------------|---------------|-------------------|---|------------|

| Check Number 1 | 198,825.00 |
|----------------|------------|
| Check Number 2 | 198,825.00 |

|                   |               | **Subtotal Fees** | $ | 198,825.00 |
|-------------------|---------------|-------------------|---|------------|

| Check Number 1 | 198,825.00 |
|----------------|------------|
| Check Number 2 | 265,100.00 |

0.00

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 2-Oct | $ | 1,476.46 |
| J. Bartel | | | 0.00 |
| C. Dommer | 20-Oct | | 1,560.55 |
| V. Doroshenko | 25-Sep | | 140.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 14-Oct | | 2,092.48 |
| P. Howell | | | 0.00 |
| T. Krancer | 30-Oct | | 2,072.03 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | 11-Oct | | 1,438.05 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 1-Oct | | 230.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | 19-Sep | | 2,180.64 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Petrik, Nikita | | | 0.00 |
| Agent Fees | | | <u>320.00</u>　$　11,510.21 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 258.48 |
| J.  Bartel | | | 590.96 |
| C. Dommer | | | 1,472.47 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 967.85 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| H. Moyler | Airfare | | 3,255.24 |
| D. Ott | | | 302.41 |
| K. Ott | | | 0.00 |
| R. Payne | | | 575.78 |
| R. Tyler | | | 22.25 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 7,445.44 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 6,000.00 |
| J. Bartel | | | 9,500.00 |
| C.Dommer | | | 8,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 8,000.00 |
| P. Howell | | | 0.00 |
| Hoppe | Langepas | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 8,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 8,000.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 8,000.00 |
| H. Vaughn | | | 8,000.00 | $ | 63,500.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Kemtron | Supplies | $ | 157.00 |
| Circuit  City | Cameras-Langepas | | 435.33 |
| Olympus | Camera - Langepas | | 53.72 |
| Spei E-Library | | | 30.00 |
| B&H Photo-Video | | | 31.40 |
| Discovery Group | Supplies | | 15,500.00 |
| Discovery Group | Supplies | | 7,600.00 |
| | | | | $ | 23,807.45 |

| | | |
|---|---|---|
| | $ | 106,263.10 |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 91.88 |
| | Fed Ex | Domestic | | 375.54 |
| | Office Depot | Supplies | | 0.00 |
| | USPS | Stamps, Postage DSE | | 0.00 |
| | USPS | Postage, SAF | | 0.00 | $ | 467.42 |

Misc Items:

| | | |
|---|---|---|
| Bank Fees | | 93.50 |
| | 0.00 | $ | 93.50 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 288.71 |
| AT&T | Long distance phone | | 703.50 |
| Verizon | Wireless | | 100.40 |
| AT&T | Internet Service | | 21.95 | $ | 1,114.56 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 120,000.00 |
| | | 0.00 | $ | 120,000.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | | $ | 0.00 |
| Diran Visa Service | | | 0.00 | $ | 0.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **121,675.48** |

**DSE Office Expenses**
General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |

| | | | | |
|---|---|---|---:|---:|
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 3,600.00 | $ 8,400.00 |

| | | |
|---|---|---:|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 688.50 |

| | | |
|---|---|---:|
| Employee Pension Expense - employer contribution | $ | 150.00 |

Insurances

| | | | | |
|---|---|---:|---|---:|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 8,527.95 |

| | | |
|---|---|---:|
| **Subtotal Office Expenses** | **$** | **18,981.45** |

| | |
|---|---:|
| Fees from page 1 | 198,825.00 |
| AIK Expenses from page 2, 3 | 106,263.10 |
| Other General Expenses from page 4 | 121,675.48 |
| DSE Office Expense | 18,981.45 |

| | | |
|---|---|---:|
| **Total Due This Invoice** | **$** | **445,745.03** |

Check Number 1  445,745.03
Check Number 2  445,745.03

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-07

**October 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1154

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn <br> First Deputy | Oct (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud <br> First Deputy | Oct (Monthly Charge) | | | 1 | 11,000 | | 11,000.00 |
| J. Baird <br> Engineer | Oct 1 | - Oct 16 | work in Russia <br> travel | 16 <br> 0 | 850 <br> 425 | | 13,600.00 <br> 0.00 |
| J. Bartel <br> Geologist | Oct 4 <br> Oct 2, 3, 24 | - Oct 23 | work in Russia <br> travel | 20 <br> 3 | 600 <br> 300 | | 12,000.00 <br> 900.00 |
| C. Dommer <br> Geologist | Oct 22 <br> Oct 19 <br> Oct 20, 21 | - Oct 31 | work in Russia <br> work in USA <br> travel | 10 <br> 0.125 <br> 2 | 500 <br> 450 <br> 250 | | 5,000.00 <br> 56.25 <br> 500.00 |
| V. Doroshenko <br> Geologist | Oct 10 <br> Oct 5, 6 | - Oct 12 | work in Russia <br> travel | 3 <br> 2 | 700 <br> 350 | | 2,100.00 <br> 700.00 |
| P. Howell <br> Drilling Supervisor | Oct 1 <br> Oct 15 | - Oct 14 | work in Russia <br> travel | 14 <br> 1 | 900 <br> 450 | | 12,600.00 <br> 450.00 |
| A. Krancer <br> Geologist | Oct 1 <br> Oct 12 | - Oct 11 | work in Russia <br> travel | 11 <br> 1 | 700 <br> 350 | | 7,700.00 <br> 350.00 |
| H. Moyler <br> Drilling Supervisor | Oct 11 <br> Oct 9, 10 | - Oct 31 | work in Russia <br> travel | 21 <br> 2 | 900 <br> 450 | | 18,900.00 <br> 900.00 |
| D. Ott <br> Fld Supervisor | Oct 17 <br> Oct 15, 16 | - Oct 31 | work in Russia <br> travel | 15 <br> 2 | 750 <br> 375 | | 11,250.00 <br> 750.00 |
| K. Ott <br> Fld Supervisor | Oct 1 <br> Oct 18 | - Oct 17 | work in Russia <br> travel | 17 <br> 1 | 750 <br> 375 | | 12,750.00 <br> 375.00 |
| B. Payne <br> Drilling Supervisor | Oct 13 <br> Oct 11, 12 | - Oct 31 | work in Russia <br> travel | 19 <br> 2 | 900 <br> 450 | | 17,100.00 <br> 900.00 |
| R. Tyler <br> Drilling Supervisor | Oct 1 <br> Oct 13 | - Oct 12 | work in Russia <br> travel | 12 <br> 1 | 900 <br> 450 | | 10,800.00 <br> 450.00 |
| W. Welch <br> Engineer | Oct 1 <br> Oct 20 | - Oct 19 | work in Russia <br> travel | 19 <br> 1 | 850 <br> 425 | | 16,150.00 <br> 425.00 |
| | | | **Subtotal LukOil AIK** | | | | **165,706.25** |
| J. Glenn <br> Geologist | Oct 16 <br> Oct 14, 15 | - Oct 31 | work in Russia <br> travel | 16 <br> 2 | 650 <br> 325 | | 10,400.00 <br> 650.00 |
| D. Erickson <br> Geologist | Oct 16 <br> Oct 15 | - Oct 31 | work in Russia <br> travel | 16 <br> 1 | 775 <br> 390 | | 12,400.00 <br> 390.00 |
| | | | **Subtotal Langepas** | | | | **23,840.00** |

**Subtotal Fees**     $    **189,546.25**

Check Number 1     189,546.25
Check Number 2     189,546.25

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 4-Nov | $ | 767.83 | |
| J. Bartel | 5-Nov | | 721.15 | |
| C. Dommer | 27-Nov | | 1,381.13 | |
| C. Dommer | 20-Oct | | 200.00 | |
| V. Doroshenko | 6-Nov | | 1,117.01 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | 8-Nov | | 1,389.64 | |
| T. Krancer | | | 0.00 | |
| D. Ott | 1-Jan | | 1,462.64 | |
| K. Ott | 26-Nov | | 2,232.35 | |
| R. Payne | | | 0.00 | |
| D. Sillerud | 5-Nov | | | |
| R. Tyler | 6-Nov | | 1,316.13 | |
| H. Vaughn | 24-Nov | | 1,274.19 | |
| H. Vaughn | 8-Nov | | 200.00 | |
| W. Welch | 16-Nov | | 1,628.92 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Petrik, Nikita | | | 0.00 | |
| Agent Fees | | | 440.00 | $   14,130.99 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 21.29 | |
| J. Bartel | | | 440.55 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 645.50 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 631.21 | |
| H. Moyler | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 356.52 | |
| R. Payne | | | 0.00 | |
| D. Sillerud | Rental Car | | 0.00 | |
| R. Tyler | | | 713.68 | |
| W. Welch | | | 737.47 | |
| H. Vaughn | | | 0.00 | |
| | | | | $   3,546.22 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 9,500.00 |
| C.Dommer | | | 8,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 8,000.00 |
| A. Krancer | | | 8,000.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 8,000.00 |
| B.Payne | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 8,000.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 | $ | 49,500.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Kemtron | Supplies | $ | 0.00 |
| MIT Comp Solutions | Computer | | 1,373.35 |
| Lodging - Course | Calgary, AB, Canada | | 1,767.99 |
| Foreign Transaction Fee | Credit Card Charge | | 53.03 |
| GE Infrastructure | Supplies | | 115.00 |
| GE Infrastructure | Supplies | | 495.31 |
| Discovery Group | Supplies | | 0.00 |
| | | $ | 3,804.68 |
| | | $ | 70,981.89 |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 82.09 |
| | Fed Ex | Domestic | | 391.02 |
| | Office Depot | Supplies | | 0.00 |
| | USPS | Stamps, Postage DSE | | 0.00 |
| | USPS | Postage, SAF | | 41.00 | $ | 514.11 |

Misc Items:

| | | |
|---|---|---|
| Bank Fees | 263.26 | |
| | 0.00 | $ | 263.26 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 288.17 |
| AT&T | Long distance phone | | 605.36 |
| Verizon | Wireless | | 89.95 |
| AT&T | Internet Service | | 21.95 | $ | 1,005.43 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 |
| | | | 0.00 | $ | 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | | $ | 0.00 |
| Diran Visa Service | | | 0.00 | $ | 0.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **1,782.80** |

**DSE Office Expenses**
General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |

| | | | | | |
|---|---|---|---|---|---|
| United Systems | quarterly monitor fee | | 86.85 | $ | 1,301.85 |

Wages & Fees:
| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 3,600.00 | $ | 8,400.00 |

| | | |
|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 688.50 |

| | | |
|---|---|---|
| Employee Pension Expense - employer contribution | $ | 150.00 |

Insurances
| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | | |
| St Paul International | Domestic Policies | | 0.00 | | |
| CoWest Insruance | International Workers Comp | | 6,957.36 | | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | | |
| United Healthcare | Officers Health Insurance | | 720.32 | | |
| United Healthcare | Employee Health Insurance | | 850.27 | | 8,527.95 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **19,068.30** |

| | |
|---|---|
| Fees from page 1 | 189,546.25 |
| AIK Expenses from page 2, 3 | 70,981.89 |
| Other General Expenses from page 4 | 1,782.80 |
| DSE Office Expense | 19,068.30 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **281,379.24** |

Check Number 1 281,379.24
Check Number 2 281,379.24

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-07

**October 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1156

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>    First Deputy | Nov  (Monthly Charge) | | | 1 | 8000 | $    8,000.00 |
| D. R. Sillerud<br>    First Deputy | Nov  (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird<br>    Engineer | Nov 13<br>Nov 12 | - Nov 30 | work in Russia<br>travel | 18<br>1 | 850<br>425 | 15,300.00<br>425.00 |
| J. Bartel<br>    Geologist | Nov 6<br>Nov 4, 5 | - Nov 30 | work in Russia<br>travel | 25<br>2 | 600<br>300 | 15,000.00<br>600.00 |
| C. Dommer<br>    Geologist | Nov 1<br>Nov 29<br>11/ 8, 27, 28 Travel | - Nov 7<br>- Nov 30 | work in Russia<br>work in USA<br>travel | 7<br>2<br>2 | 500<br>500<br>250 | 3,500.00<br>1,000.00<br>500.00 |
| V. Doroshenko<br>    Geologist | Nov 20<br>Nov 15, 16 | - Nov 22 | work in Russia<br>travel | 3<br>2 | 700<br>350 | 2,100.00<br>700.00 |
| P. Howell<br>    Drilling Supervisor | Nov 10<br>Nov 8, 9 | - Nov 30 | work in Russia<br>travel | 21<br>2 | 900<br>450 | 18,900.00<br>900.00 |
| A. Krancer<br>    Geologist | Nov 1<br>Nov 21 | - Nov 20 | work in Russia<br>travel | 20<br>1 | 700<br>350 | 14,000.00<br>350.00 |
| H. Moyler<br>    Drilling Supervisor | Nov 1<br>Nov 10, 11 | - Nov 9 | work in Russia<br>travel | 9<br>2 | 900<br>450 | 8,100.00<br>900.00 |
| D. Ott<br>    Fld Supervisor | Nov 1 | - Nov 19 | work in Russia<br>travel | 19<br>0 | 750<br>375 | 14,250.00<br>0.00 |
| K. Ott<br>    Fld Supervisor | Nov 28<br>Nov 26, 27 | - Nov 30 | work in Russia<br>travel | 3<br>2 | 750<br>375 | 2,250.00<br>750.00 |
| B. Payne<br>    Drilling Supervisor | Nov 1<br>Nov 12 | - Nov 11 | work in Russia<br>travel | 11<br>1 | 900<br>450 | 9,900.00<br>450.00 |
| R. Tyler<br>    Drilling Supervisor | Nov 8<br>Nov 6, 7 | - Nov 30 | work in Russia<br>travel | 23<br>2 | 900<br>450 | 20,700.00<br>900.00 |
| W. Welch<br>    Engineer | Nov 18<br>Nov 16, 17 | - Nov 30 | work in Russia<br>travel | 13<br>2 | 850<br>425 | 11,050.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | **162,375.00** |
| J. Glenn<br>    Geologist | Nov 1<br>Nov 17 | - Nov 16 | work in Russia<br>travel | 16<br>1 | 650<br>325 | 10,400.00<br>325.00 |
| D. Erickson<br>    Geologist | Nov 1 | - Nov 30 | work in Russia<br>travel | 30<br>0 | 775<br>390 | 23,250.00<br>0.00 |
| | | | **Subtotal Langepas** | | | **33,975.00** |

**Subtotal Fees**     $    196,350.00

Check Number 1     196,350.00
Check Number 2     196,350.00

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | |
|---|---|---:|---:|
| J. Bartel | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| V. Doroshenko | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 16-Nov | | 2,117.06 |
| P. Howell | | | 0.00 |
| T. Krancer | 20-Nov | | 468.29 |
| D. Krancer | 27-Dec | | 468.59 |
| M. Krancer | 27-Dec | | 468.29 |
| D. Ott | 26-Dec | | 490.79 |
| D. Ott | 26-Dec | | 490.79 |
| K. Ott | | | 0.00 |
| R. Payne | 6-Dec | | 1,253.14 |
| D. Sillerud | 4-Nov | | 1,703.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 24-Nov | | -1,074.19 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 20,879.80 |
| Petrik, Nikita | | | 0.00 |
| Agent Fees | | 200.00 | $  27,465.56 |

Travel Expense Reports:

| | | | |
|---|---|---:|---:|
| J. Baird | | $ | 400.48 |
| J. Bartel | | | 549.02 |
| C. Dommer | | | 1,026.18 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 218.98 |
| P. Howell | | | 1,659.55 |
| A. Krancer | | | 637.32 |
| H. Moyler | | | 4,177.93 |
| D. Ott | | | 815.65 |
| K. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| D. Sillerud | Rental Car | | 337.91 |
| D. Sillerud | Lodging - Denver | | 335.40 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 598.43 |
| H. Vaughn | | | 873.54 |
| H. Vaughn | | | 966.15 |
| H. Vaughn | | | 841.70 |
| H. Vaughn | | | 724.41 |
| | | $ | 14,162.65 |

LukOil AIK Funds Carried By:

| | | |
|---|---|---|
| R. Alexander | $ | 6,000.00 |
| J. Bartel | | 9,500.00 |
| C.Dommer | | 0.00 |
| D. Erickson | | 0.00 |
| J. Glenn | | 8,000.00 |
| P. Howell | | 0.00 |
| A. Krancer | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| B.Payne | | 8,000.00 |
| D. Sillerud | | 16,000.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 8,000.00 |
| H. Vaughn | | 8,000.00 | $ | 63,500.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Kemtron | Supplies | $ | 0.00 |
| MIT Comp Solutions | Computer | | 0.00 |
| Lodging - Course | Calgary, AB, Canada | | 0.00 |
| Foreign Transaction Fee | Credit Card Charge | | 0.00 |
| GE Infrastructure | Supplies | | 0.00 |
| GE Infrastructure | Supplies | | 0.00 |
| Discovery Group | Supplies | | 0.00 |
| | | $ | 0.00 |

| | | |
|---|---|---|
| | $ | 105,128.21 |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 71.75 | |
| | Fed Ex | Domestic | | 521.04 | |
| | Office Depot | Supplies | | 0.00 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Postage, SAF | | 0.00 | $ | 592.79 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | 321.77 | |
| | | 0.00 | $ | 321.77 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 285.33 | |
| | AT&T | Long distance phone | | 372.60 | |
| | Verizon | Wireless | | 89.95 | |
| | AT&T | Internet Service | | 21.95 | $ | 769.83 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 120,000.00 | |
| | | | 0.00 | $ | 120,000.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | D Sillerud Single Entry | $ | 425.00 | |
| Diran Visa Service | E Stephen Multi Entry | | 578.00 | $ | 1,003.00 |

| | | |
|---|---|---|
| **Subtotal General Expenses** | $ | **122,687.39** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 |

| | | | | |
|---|---|---|---|---|
| United Systems | quarterly monitor fee | 0.00 | $ | 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 3,600.00 | $ 8,400.00 |

| | |
|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ 688.50 |

| | |
|---|---|
| Employee Pension Expense - employer contribution | $ 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 8,527.95 |

| | | |
|---|---|---|
| | **Subtotal Office Expenses** | $ **18,981.45** |

| | |
|---|---|
| Fees from page 1 | 196,350.00 |
| AIK Expenses from page 2, 3 | 105,128.21 |
| Other General Expenses from page 4 | 122,687.39 |
| DSE Office Expense | 18,981.45 |

| | |
|---|---|
| **Total Due This Invoice** | $ **443,147.05** |

Check Number 1 443,147.05
Check Number 2 443,147.05

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jan-08

**December 2007**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1158

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Dec  (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud<br>First Deputy | Dec  (Monthly Charge) | | | 1 | 11,000 | | 11,000.00 |
| J. Baird<br>Engineer | Dec 1 | - Dec 16 | work in Russia<br>travel | 16<br>0 | 850<br>425 | | 13,600.00<br>0.00 |
| J. Bartel<br>Geologist | Dec 1 | - | work in Russia<br>travel | 0<br>1 | 600<br>300 | | 0.00<br>300.00 |
| C. Dommer<br>Geologist | 11/28 Travel | - | work in Russia<br>work in USA<br>travel | 0<br>0<br>1 | 500<br>500<br>250 | | 0.00<br>0.00<br>250.00 |
| V. Doroshenko<br>Geologist | Dec 15<br>Dec 22 | - Dec 17 | work in Russia<br>travel | 3<br>1 | 700<br>350 | | 2,100.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | Dec 1<br>Nov 10 | - Dec 9 | work in Russia<br>travel | 9<br>1 | 900<br>450 | | 8,100.00<br>450.00 |
| A. Krancer<br>Geologist | | - | work in Russia<br>travel | 0<br>0 | 700<br>350 | | 0.00<br>0.00 |
| H. Moyler<br>Drilling Supervisor | Dec 6<br>Dec 4, 5 | - Dec 31 | work in Russia<br>travel | 26<br>2 | 900<br>450 | | 23,400.00<br>900.00 |
| D. Ott<br>Fld Supervisor | | - | work in Russia<br>travel | 0<br>0 | 750<br>375 | | 0.00<br>0.00 |
| K. Ott<br>Fld Supervisor | Dec 1<br>Dec 21 | - Dec 20 | work in Russia<br>travel | 20<br>1 | 750<br>375 | | 15,000.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Dec 8<br>Dec 6, 7 | - Dec 31 | work in Russia<br>travel | 24<br>2 | 900<br>450 | | 21,600.00<br>900.00 |
| R. Tyler<br>Drilling Supervisor | Dec 1<br>Dec 8 | - Dec 7 | work in Russia<br>travel | 7<br>1 | 900<br>450 | | 6,300.00<br>450.00 |
| W. Welch<br>Engineer | Dec 1<br>Dec 18 | - Dec 17 | work in Russia<br>travel | 17<br>1 | 850<br>425 | | 14,450.00<br>425.00 |
| | | | **Subtotal LukOil AIK** | | | | **127,950.00** |
| J. Glenn<br>Geologist | Dec 4<br>Dec 2, 3 23 | - Dec 22 | work in Russia<br>travel | 19<br>3 | 650<br>325 | | 12,350.00<br>975.00 |
| D. Erickson<br>Geologist | | - | work in Russia<br>travel | 1<br>0 | 775<br>390 | | 775.00<br>0.00 |
| | | | **Subtotal Langepas** | | | | **14,100.00** |

**Subtotal Fees** $ __142,050.00__

Check Number 1     142,050.00
Check Number 2     142,050.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 27-Jan | | 1,348.20 | |
| C. Dommer | | | 0.00 | |
| V. Doroshenko | 22-Dec | | 2,611.70 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | 6-Jan | | 2,137.69 | |
| P. Howell | 3-Jan | | 2,204.78 | |
| T. Krancer | 6-Jan | | 2,137.69 | |
| D. Krancer | | | 0.00 | |
| M. Krancer | | | 0.00 | |
| D. Ott | 1-Jan | | 1,612.64 | |
| D. Ott | | | -1,462.64 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| S. Payne | | | 436.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | 18-Dec | | 1,398.11 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | 14-Jan | | 2,209.80 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Petrik, Nikita | | | 0.00 | |
| Agent Fees | | | 420.00 | $ 15,053.97 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 23.07 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 601.91 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| H. Moyler | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 350.38 | |
| R. Payne | | | 563.39 | |
| D. Sillerud | Rental Car | | 0.00 | |
| D. Sillerud | Lodging - Denver | | 0.00 | |
| R. Tyler | | | 705.71 | |
| W. Welch | | | 596.90 | |
| H. Vaughn | Computer - November | | 2,455.20 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ 5,296.56 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 8,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 0.00 | $ 40,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Circuit City | Flash Memory | $ | 74.44 | |
| Sullivans | Holiday Party | | 1,649.29 | |
| Pat Howell | Bomber Jacket Setup & Art | | 921.08 | |
| | | | | $ 2,644.81 |
| | | | | $ 62,995.34 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 122.93 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 408.52 | |
| | Office Depot | Supplies | | 0.00 | |
| | USPS | Stamps, Postage DSE | | 0.00 | |
| | USPS | Postage, SAF | | 0.00 | $ 531.45 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 276.94 | |
| VISA Card | Foreign Transaction Fee | | 11.78 | $ 288.72 |

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 285.89 | |
| AT&T | Long distance phone | | 833.19 | |
| Verizon | Wireless | | 100.46 | |
| AT&T | Internet Service | | 21.95 | $ 1,241.49 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 60,000.00 | |
| | | | 0.00 | $ 60,000.00 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Diran Visa Service | D Sillerud Passport Pages | $ | 228.00 | |
| Diran Visa Service | H Vaughn Multi Entry | | 578.00 | $ 806.00 |
| | **Subtotal General Expenses** | | | $ 62,867.66 |

**DSE Office Expenses**

General Office Charges:

| Ranch Office Commons | office rent | $ | 1,215.00 | |
|---|---|---|---|---|
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| Denver Office Management | | $ | 2,000.00 | |
|---|---|---|---|---|

|  |  | Acct. Service |  |  | 2,800.00 |  |  |
|  | L. Ingram | Wages |  |  | 3,600.00 | $ | 8,400.00 |

| Employee Taxes (Includes Annual CO Unemployment) |  | $ | 688.50 |
| Employee Pension Expense - employer contribution |  | $ | 150.00 |

Insurances

| | SOS Insurance | | $ | 0.00 | |
| | St Paul International | Domestic Policies | | 0.00 | |
| | CoWest Insruance | International Workers Comp | | 6,957.36 | Installment Int'l \ |
| | First Colony Life | Life Insurance - Lori | | 0.00 | |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| | United Healthcare | Officers Health Insurance | | 720.32 | |
| | United Healthcare | Employee Health Insurance | | 850.27 | 8,527.95 |

| | | **Subtotal Office Expenses** | | $ | **18,981.45** |

| Fees from page 1 | 142,050.00 |
| AIK Expenses from page 2, 3 | 62,995.34 |
| Other General Expenses from page 4 | 62,867.66 |
| DSE Office Expense | 18,981.45 |

| **Total Due This Invoice** | $ | **286,894.45** |

Check Number 1 286,894.45
Check Number 2 286,894.45

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234 USA
1-Feb-08

**January 2008**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1158

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Jan (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud<br>First Deputy | Jan (Monthly Charge) | | | 1 | 11,000 | | 11,000.00 |
| J. Baird<br>Engineer | Jan 15<br>Jan 14 | - Jan 31 | work in Russia<br>travel | 17<br>1 | 850<br>425 | | 14,450.00<br>425.00 |
| J. Bartel<br>Geologist | Jan 7<br>Jan 5, 6, 29 | - Jan 28 | work in Russia<br>travel | 22<br>3 | 600<br>300 | | 13,200.00<br>900.00 |
| C. Dommer<br>Geologist | Jan 30<br>Jan 14<br>Jan 28, 29 | - Jan 31<br>- Jan 14 | work in Russia<br>Work in USA<br>travel | 2<br>1<br>2 | 500<br>450<br>250 | | 1,000.00<br>225.00<br>500.00 |
| V. Doroshenko<br>Geologist | | - | work in Russia<br>travel | 0<br>0 | 700<br>350 | | 0.00<br>0.00 |
| P. Howell<br>Drilling Supervisor | Jan 5<br>Jan 3, 4 | - Jan 31 | work in Russia<br>travel | 27<br>2 | 900<br>450 | | 24,300.00<br>900.00 |
| A. Krancer<br>Geologist | Jan 8<br>Jan 6, 7 | - Jan 31 | work in Russia<br>travel | 24<br>2 | 700<br>350 | | 16,800.00<br>700.00 |
| H. Moyler<br>Drilling Supervisor | Jan 1<br>Jan 5, 6 | - Jan 4 | work in Russia<br>travel | 4<br>2 | 900<br>450 | | 3,600.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Jan 3<br>Jan 1, 2 | - Jan 31 | work in Russia<br>travel | 29<br>2 | 750<br>375 | | 21,750.00<br>750.00 |
| K. Ott<br>Fld Supervisor | Jan 28<br>Jan 26, 27 | - Jan 31 | work in Russia<br>travel | 4<br>2 | 750<br>375 | | 3,000.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Jan 1<br>Jan 7, 31 | - Jan 6 | work in Russia<br>travel | 6<br>2 | 900<br>450 | | 5,400.00<br>900.00 |
| E. Stephen<br>Solids Control | Jan 15<br>Jan 14 | - Jan 31 | work in Russia<br>travel | 17<br>1 | 700<br>350 | | 11,900.00<br>350.00 |
| R. Tyler<br>Drilling Supervisor | | - | work in Russia<br>travel | 0<br>0 | 900<br>450 | | 0.00<br>0.00 |
| W. Welch<br>Engineer | Jan 16<br>Jan 14, 15 | - Jan 31 | work in Russia<br>travel | 16<br>2 | 850<br>425 | | 13,600.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | | **156,150.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Glenn | Jan 8 - Jan 25 | work in Russia | 18 | 650 | 11,700.00 |
| Geologist | Jan 6, 7, 25 | travel | 3 | 325 | 975.00 |
| | | | | | |
| D. Erickson | Jan 3 - Jan 25 | work in Russia | 23 | 775 | 17,825.00 |
| Geologist | Jan 2 | travel | 1 | 390 | 390.00 |
| | | | | | |
| D. Erickson | Dec 1 - Dec 5 | work in Russia | 5 | 775 | 3,875.00 |
| Geologist | | travel | 0 | 390 | 0.00 |

**Subtotal Langepas**       **34,765.00**

**Subtotal Fees**       $   **190,915.00**

Check Number 1      190,915.00
Check Number 2      190,915.00

Paid with January

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 4-Mar | $ | 581.34 | |
| J. Bartel | 3-Mar | | 892.70 | |
| R. Battalova | 7-May | | 1,358.00 | |
| C. Dommer | 27-Jan | | -1,148.20 | |
| C. Dommer | 2-Mar | | 1,324.18 | |
| C. Dommer | 2-Apr | | 1,649.00 | |
| V. Doroshenko | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | 15-Mar | | 2,118.70 | |
| P. Howell | 31-Mar | | 1,335.19 | |
| T. Krancer | 27-Feb | | 2,118.70 | |
| D. Ott | 19-Feb | | 1,465.52 | |
| D. Ott | 3-Feb | | 200.00 | |
| D. Ott | 19-Feb | | 175.00 | |
| K. Ott | 26-Jan | | 1,159.58 | |
| R. Payne | 31-Jan | | 1,204.16 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 29,705.81 | |
| Petrik, Nikita | | | 0.00 | |
| Agent Fees | | | 560.00 | $ 44,699.68 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 261.24 | |
| J. Bartel | $1424.87 Airfare | | 1,943.13 | |
| C. Dommer | | | 870.80 | |
| D. Erickson | $2024.67 Airfare | | 2,619.84 | |
| J. Glenn | | | 642.99 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| H. Moyler | | | 0.00 | |
| D. Ott | | | 1,062.57 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 772.75 | |
| E. Stephen | $660.92 Airfare | | 1,299.89 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | $ | 9,473.21 | |

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 8,000.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| D. Sillerud | | | 8,000.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | $ 32,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| I HS Energy | Petra Software Maint | $ | 7,963.65 | |
| Oil & Gas Journal | Misc | | 0.00 | |
| Pat Howell | Bomber Jacket Setup & Art | | 0.00 | |
| | | | | $ 7,963.65 |
| | | | | $ 94,136.54 |

**<u>Other General Expenses</u>**

| Shipping | Fed Ex | International | $ | 0.00 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 806.12 | |
| | Office Depot | Supplies | | 51.57 | |
| | | Toner | | 56.00 | |
| | Office Depot | | | 83.24 | |
| | Costco | Tax Forms, Misc | | 86.11 | |
| | USPS | Postage, SAF | | 41.00 | $ 1,124.04 |

Misc Items:

| | Bank Fees | | | 251.22 | |
|---|---|---|---|---|---|
| | VISA Card | Foreign Transaction Fee | | 0.00 | $ 251.22 |

Phone

| | Qwest | Local phone | $ | 285.89 | |
|---|---|---|---|---|---|
| | AT&T | Long distance phone | | 791.18 | |
| | Verizon | Wireless | | 97.02 | |
| | AT&T | Internet Service | | 31.95 | $ 1,206.04 |

Other Consulting Fees

| | Luk-Oil Israel | Contract | $ | 120,000.00 | |
|---|---|---|---|---|---|
| | | | | 0.00 | $ 120,000.00 |

Visa Fees

| | Diran Visa Service | Maggs Tourist Visa | $ | 303.00 | |
|---|---|---|---|---|---|
| | Diran Visa Service | | | 0.00 | $ 303.00 |

| | | **Subtotal General Expenses** | $ | **122,884.30** |
|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ 1,215.00 | |
| United Systems | quarterly monitor fee | 86.85 | $ 1,301.85 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 2,800.00 | |
| L. Ingram | Wages | 3,600.00 | $ 8,400.00 |

| | |
|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ 834.75 |
| Employee Pension Expense - employer contribution | $ 150.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| St Paul International | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 6,957.36 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 720.32 | |
| United Healthcare | Employee Health Insurance | 850.27 | 8,527.95 |

| | |
|---|---|
| **Subtotal Office Expenses** | **$ 19,214.55** |

| | |
|---|---|
| Fees from page 1 | 190,915.00 |
| AIK Expenses from page 2, 3 | 94,136.54 |
| Other General Expenses from page 4 | 122,884.30 |
| DSE Office Expense | 19,214.55 |
| **Total Due This Invoice** | **$ 427,150.39** |

Check Number 1 427,150.39
Check Number 2 427,150.39

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Mar-08

**February 2008**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel                     **Kogalym and NMNG Project**          Invoice No. 1162

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Feb  (Monthly Charge) | | | 1 | 8000 | $  8,000.00 |
| D. R. Sillerud<br>First Deputy | Feb  (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird<br>Engineer | Feb 1 | - Feb 17 | work in Russia<br>travel | 17<br>0 | 850<br>425 | 14,450.00<br>0.00 |
| J. Bartel<br>Geologist | | - | work in Russia<br>travel | 0<br>0 | 600<br>300 | 0.00<br>0.00 |
| C. Dommer<br>Geologist | Feb 1 | - Feb 29<br>- | work in Russia<br>Work in USA<br>travel | 29<br>0<br>0 | 500<br>450<br>250 | 14,500.00<br>0.00<br>0.00 |
| V. Doroshenko<br>Geologist | Feb 5<br>Feb 4 | - Feb 13 | work in Russia<br>travel | 9<br>1 | 700<br>350 | 6,300.00<br>350.00 |
| P. Howell<br>Drilling Supervisor | Feb 1<br>Feb 11 | - Feb 10 | work in Russia<br>travel | 10<br>1 | 900<br>450 | 9,000.00<br>450.00 |
| A. Krancer<br>Geologist | Feb 1<br>Feb 29<br><br>Feb 3, 27, 28 | - Feb 2<br>- Feb 29 | work in Russia<br>work in Russia<br>work in USA<br>travel | 2<br>1<br>2<br>3 | 700<br>700<br>600<br>350 | 1,400.00<br>700.00<br>1,200.00<br>1,050.00 |
| H. Moyler<br>Drilling Supervisor | Feb 10<br>Feb 8, 9 | - Feb 29 | work in Russia<br>travel | 20<br>2 | 900<br>450 | 18,000.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Feb 1<br>Feb 21<br>Feb 4, 19, 20 | - Feb 3<br>- Feb 29 | work in Russia<br>work in Russia<br>travel | 3<br>9<br>3 | 750<br>750<br>375 | 2,250.00<br>6,750.00<br>1,125.00 |
| K. Ott<br>Fld Supervisor | Feb 1<br>Feb 23 | - Feb 22 | work in Russia<br>travel | 22<br>1 | 750<br>375 | 16,500.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Feb 2<br>Feb 1 | - Feb 29 | work in Russia<br>travel | 28<br>1 | 900<br>450 | 25,200.00<br>450.00 |
| E. Stephen<br>Solids Control | Feb 1<br>Feb 10 | - Feb 9 | work in Russia<br>travel | 9<br>1 | 700<br>350 | 6,300.00<br>350.00 |
| R. Tyler<br>Drilling Supervisor | | - | work in Russia<br>travel | 0<br>0 | 900<br>450 | 0.00<br>0.00 |

| W. Welch | Feb 1 | - Feb 14 | work in Russia | 14 | 850 | 11,900.00 |
| Engineer | Feb 15 | | travel | 1 | 425 | 425.00 |
| | | | **Subtotal LukOil AIK** | | | **158,925.00** |
| | | | | | | |
| J. Glenn | Feb 18 | - Feb 29 | work in Russia | 12 | 650 | 7,800.00 |
| Geologist | Feb 16, 17 | | travel | 2 | 325 | 650.00 |
| | | | | | | |
| D. Erickson | Feb 21 | - Feb 29 | work in Russia | 9 | 775 | 6,975.00 |
| Geologist | Feb 20 | | travel | 1 | 390 | 390.00 |
| | | | | | | |
| | | | **Subtotal Langepas** | | | **15,815.00** |
| | | | | | | |
| | | | **Subtotal Fees** | | $ | **174,740.00** |

Check Number 1       174,740.00
Check Number 2       174,740.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | |
|---|---|---:|
| J. Bartel | | $ 0.00 |
| J. Bartel | | 0.00 |
| R. Battalova | | 0.00 |
| C. Dommer | 2-Mar | 175.00 |
| C. Dommer | | 0.00 |
| C. Dommer | | 0.00 |
| V. Doroshenko | 1-Mar | 1,340.27 |
| D. Erickson | | 0.00 |
| J. Glenn | | 0.00 |
| P. Howell | | 0.00 |
| T. Krancer | | 0.00 |
| D. Ott | 14-Apr | 1,709.79 |
| D. Ott | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | 17-Mar | 496.96 |
| R. Payne | 27-Apr | 1,564.47 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| W. Welch | 14-Mar | 1,648.10 |
| Kleiman VIP Services | | 0.00 |
| Express Tours | | 0.00 |
| Agent Fees | | 240.00    $    7,174.59 |

Travel Expense Reports:

| | | |
|---|---|---:|
| J. Baird | | $ 24.77 |
| J. Bartel | | 0.00 |
| C. Dommer | | 0.00 |
| D. Erickson | | 5,125.12 |
| J. Glenn | | 752.69 |
| P. Howell | | 1,931.19 |
| A. Krancer | | 478.12 |
| H. Moyler | | 3,201.78 |
| D. Ott | | 900.74 |
| K. Ott | | 0.00 |
| R. Payne | | 0.00 |
| E. Stephen | | 896.94 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 807.41 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| | | $    14,118.76 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | | |
| J. Bartel | | | 9,500.00 | | |
| C.Dommer | | | 0.00 | | |
| D. Erickson | | | 0.00 | | |
| J. Glenn | | | 0.00 | | |
| P. Howell | | | 8,000.00 | | |
| A. Krancer | | | 8,000.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 8,000.00 | $ | 33,500.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Impact Promotional | Jackets | $ | 5,533.52 | | |
| Impact Promotional | Jackets | | 3,099.25 | | |
| Credit Moyler, D Ott, Howell, Vaughn | | | -800.00 | | |
| GE Infrastructure | Cable Assembly | | 900.00 | | |
| Pat Howell | Bomber Jacket Setup & Art | | 0.00 | | |
| | | | | $ | 8,732.77 |
| | | | | $ | 63,526.12 |

**Other General Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 78.99 | | |
| | Fed Ex | Domestic | | 517.49 | | |
| | World Trade Executive | Subscription | | 2,753.00 | | |
| | Copy Sales | Toner | | 0.00 | | |
| | Office Max | | | 11.25 | | |
| | Costco | Tax Forms, Misc | | 0.00 | | |
| | USPS | Postage, SAF | | 0.00 | $ | 3,360.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Misc Items: | | | | | | |
| | Bank Fees | | | 242.60 | | |
| | VISA Card | Foreign Transaction Fee | | 0.00 | $ | 242.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phone | | | | | | |
| | Qwest | Local phone | $ | 298.83 | | |
| | AT&T | Long distance phone | | 776.13 | | |
| | Verizon | Wireless | | 100.08 | | |
| | AT&T | Internet Service | | 21.95 | $ | 1,196.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other Consulting Fees | | | | | | |
| | Luk-Oil Israel | Contract | $ | 30,000.00 | | |
| | | | | 0.00 | $ | 30,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Visa Fees | | | | | | |
| | Diran Visa Service | Multi Entry RE Alexander | $ | 518.00 | | |
| | Diran Visa Service | | | 0.00 | $ | 518.00 |

|  | | | | |
|---|---|---|---|---|
| | **Subtotal General Expenses** | | $ | 35,318.32 |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,215.00 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,215.00 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 3,600.00 | $ 8,400.00 |

| | | |
|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 834.75 |

| | | |
|---|---|---|
| Employee Pension Expense - employer contribution | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 5,090.00 | |
| St Paul International | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | Installment Int'l \ |
| First Colony Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 6,660.59 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | 17,260.34 |

| | |
|---|---|
| Fees from page 1 | 174,740.00 |
| AIK Expenses from page 2, 3 | 63,526.12 |
| Other General Expenses from page 4 | 35,318.32 |
| DSE Office Expense | 17,260.34 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | 290,844.78 |

Check Number 1 290,844.78

Check Number 2 290,844.78

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Apr-08

**March 2008**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1164

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Mar  (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud<br>First Deputy | Mar  (Monthly Charge) | | | 1 | 11,000 | | 11,000.00 |
| J. Baird<br>Engineer | Mar 10<br>Mar 9 | - Mar 31 | work in Russia<br>travel | 22<br>1 | 850<br>425 | | 18,700.00<br>425.00 |
| J. Bartel<br>Geologist | Mar 5<br>Mar 3, 4 | - Mar 31 | work in Russia<br>travel | 27<br>2 | 600<br>300 | | 16,200.00<br>600.00 |
| C. Dommer<br>Geologist | Mar 1<br>Mar 3 | - Mar 2<br>- | work in Russia<br>travel | 2<br>1 | 500<br>250 | | 1,000.00<br>250.00 |
| P. Howell<br>Drilling Supervisor | Mar 1<br>Mar 31 | - Mar 30 | work in Russia<br>travel | 30<br>1 | 900<br>450 | | 27,000.00<br>450.00 |
| A. Krancer<br>Geologist | Mar 1<br>Mar 29 | - Mar 28 | work in Russia<br>travel | 28<br>1 | 700<br>350 | | 19,600.00<br>350.00 |
| H. Moyler<br>Drilling Supervisor | Mar 1<br>Mar 11, 12 | - Mar 10 | work in Russia<br>travel | 10<br>2 | 900<br>450 | | 9,000.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Mar 1<br>Mar 20 | - Mar 19 | work in Russia<br>travel | 19<br>1 | 750<br>375 | | 14,250.00<br>375.00 |
| K. Ott<br>Fld Supervisor | Mar 19<br>Mar 17, 18 | - Mar 31 | work in Russia<br>travel | 13<br>2 | 750<br>375 | | 9,750.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Mar 1<br>Mar 29<br>Mar 3, 27, 28 | - Mar 2<br>- Mar 31 | work in Russia<br>work in Russia<br>travel | 2<br>3<br>3 | 900<br>900<br>450 | | 1,800.00<br>2,700.00<br>1,350.00 |
| E. Stephen<br>Solids Control | | - | work in Russia<br>travel | 0<br>0 | 700<br>350 | | 0.00<br>0.00 |
| W. Welch<br>Engineer | Mar 16<br>Mar 14, 15 | - Mar 31 | work in Russia<br>travel | 16<br>2 | 850<br>425 | | 13,600.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | | **158,900.00** |
| J. Glenn<br>Geologist | Mar 1<br>Mar 15 | - Mar 14 | work in Russia<br>travel | 14<br>1 | 650<br>325 | | 9,100.00<br>325.00 |
| D. Erickson | Mar 1 | - Mar 29 | work in Russia | 29 | 775 | | 22,475.00 |

| Geologist | Mar 30 | travel | 1 | 390 | 390.00 |
|-----------|--------|--------|---|-----|--------|

**Subtotal Langepas**     **32,290.00**

**Subtotal Fees**     $ **191,190.00**

Check Number 1     191,190.00
Check Number 2     191,190.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | 4-May | $ | 1,181.18 | |
| J. Bartel | 5-May | | 566.74 | |
| J. Bartel | 5-May | | 217.20 | |
| J. Bartel | 7-Jul | | 1,988.11 | |
| C. Dommer | 1-Jun | | 1,651.30 | |
| C. Dommer | 10-Jul | | 777.60 | |
| C. Dommer | | | 0.00 | |
| V. Doroshenko | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | 13-Apr | | 2,140.44 | |
| J. Glenn | 13-Apr | | 200.00 | |
| P. Howell | 26-May | | 433.13 | |
| P. Howell | 24-Apr | | 2,997.14 | |
| T. Krancer | 30-Apr | | 2,140.44 | |
| D. Ott | 14-Apr | | 1,333.59 | |
| D. Ott | 13-Jun | | 2,889.61 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | 19-May | | 2,378.79 | |
| H. Vaughn | 30-Jul | | 1,998.79 | |
| W. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Agent Fees | | | 440.00 | $  23,334.06 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 0.00 | |
| J.  Bartel | | | 0.00 | |
| C. Dommer | | | 1,000.32 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 224.41 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 473.51 | |
| H. Moyler | Airfare $4292.66 | | 4,620.50 | |
| D. Ott | | | 376.83 | |
| K. Ott | | | 0.00 | |
| R. Payne | | | 645.54 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $  7,341.11 |

LukOil AIK Funds Carried By:

|  |  |  |  |
|---|---|---|---|
| R. Alexander | $ | 0.00 | |
| J. Bartel | | 0.00 | |
| C.Dommer | | 8,000.00 | |
| D. Erickson | | 0.00 | |
| J. Glenn | | 8,000.00 | |
| P. Howell | | 8,000.00 | |
| A. Krancer | | 8,000.00 | |
| D. Ott | | 8,000.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 8,000.00 | |
| D. Sillerud | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 8,000.00 | |
| H. Vaughn | | 0.00 | $ 56,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Impact Promotional | Jackets | $ 0.00 | |
| Impact Promotional | Jackets | 0.00 | |
| Credit Moyler, D Ott, Howell, Vaughn | | 0.00 | |
| GE Infrastructure | Cable Assembly | 0.00 | |
| Batteries Plus | Supplies | 141.29 | |
| | | | $ 141.29 |

|  |  |
|---|---|
| | $ 86,816.46 |

**Other General Expenses**

| | | | | |
|---|---|---|---|---|
| Shipping | Fed Ex | International | $ 90.87 | |
| | Fed Ex | Domestic | 1,049.92 | |
| | Copy Sales | Toner | 0.00 | |
| | Office Max | | 0.00 | |
| | Costco | Tax Forms, Misc | 0.00 | |
| | USPS | Postage, SAF | 0.00 | $ 1,140.79 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | 405.49 | |
| VISA Card | Foreign Transaction Fee | 0.00 | $ 405.49 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ 282.95 | |
| AT&T | Long distance phone | 250.53 | |
| Verizon | Wireless | 214.57 | |
| AT&T | Internet Service | 21.95 | $ 770.00 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ 0.00 | |
| | | 0.00 | $ 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Visa Fees RE Alexander | $ 125.00 | |
| Diran Visa Service | Multi Entry J Glenn | 578.00 | $ 703.00 |

|                               |                          |     | Subtotal General Expenses | $ | 3,019.28 |
|-------------------------------|--------------------------|-----|---------------------------|-----|-----------|

**DSE Office Expenses**

General Office Charges:

|                               |                          |     |            |     |          |
|-------------------------------|--------------------------|-----|------------|-----|----------|
| Ranch Office Commons          | office rent              | $   | 1,282.50   |     |          |
| United Systems                | quarterly monitor fee    |     | 0.00       | $   | 1,282.50 |

Wages & Fees:

|                               |                          |     |            |     |          |
|-------------------------------|--------------------------|-----|------------|-----|----------|
| Denver Office Management      |                          | $   | 2,000.00   |     |          |
| Acct. Service                 |                          |     | 2,800.00   |     |          |
| L. Ingram                     | Wages                    |     | 3,800.00   | $   | 8,600.00 |

| Employee Taxes (Includes Annual CO Unemployment) | | $ | 834.75 |
|---|---|---|---|

| Employee Pension Expense - employer contribution | | $ | 150.00 |
|---|---|---|---|

Insurances

|                               |                              |     |        |     |          |
|-------------------------------|------------------------------|-----|--------|-----|----------|
| SOS Insurance                 |                              | $   | 0.00   |     |          |
| St Paul International         | Domestic Policies            |     | 0.00   |     |          |
| CoWest Insruance              | International Workers Comp    |     | 0.00   | Installment Int'l \ |
| Glenworth Life                | Life Insurance - Lori        |     | 230.00 |     |          |
| Beta Health Assoc             | Lori Dental Insurance        |     | 0.00   |     |          |
| United Healthcare             | Officers Health Insurance    |     | 720.32 |     |          |
| United Healthcare             | Employee Health Insurance    |     | 850.27 |     | 1,800.59 |

|                               |                              |     | **Subtotal Office Expenses** | $ | **12,667.84** |
|-------------------------------|------------------------------|-----|------------------------------|-----|---------------|

|                                         |            |
|-----------------------------------------|------------|
| Fees from page 1                        | 191,190.00 |
| AIK Expenses from page 2, 3             | 86,816.46  |
| Other General Expenses from page 4      | 3,019.28   |
| DSE Office Expense                      | 12,667.84  |

| **Total Due This Invoice** | $ | **293,693.58** |
|---|---|---|

Check Number 1  293,693.58
Check Number 2  293,693.58

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-May-08

**April 2008**

Mr. Barry Goldwasser
Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym and NMNG Project**

Invoice No. 1164

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Apr  (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud<br>First Deputy | Apr  (Monthly Charge) | | | 1 | 11,000 | | 11,000.00 |
| J. Baird<br>Engineer | Apr 1<br>Apr 16 | - Apr 15 | work in Russia<br>travel | 15<br>1 | 850<br>425 | | 12,750.00<br>425.00 |
| J. Bartel<br>Geologist | Apr 1<br>Apr  5 | - Apr 4 | work in Russia<br>travel | 4<br>1 | 600<br>300 | | 2,400.00<br>300.00 |
| C. Dommer<br>Geologist | Apr 4<br>Apr 2, 3 | - Apr 30<br>- | work in Russia<br>travel | 27<br>2 | 500<br>250 | | 13,500.00<br>500.00 |
| P. Howell<br>Drilling Supervisor | Apr 26<br>Apr 24, 25 | - Apr 30 | work in Russia<br>travel | 5<br>2 | 900<br>450 | | 4,500.00<br>900.00 |
| A. Krancer<br>Geologist | -<br>Apr 15<br>Apr 30 | - Apr 24 | work in Russia<br>work in USA<br>travel | 0<br>2<br>1 | 700<br>600<br>350 | | 0.00<br>1,200.00<br>350.00 |
| H. Moyler<br>Drilling Supervisor | Apr 3<br>Apr 1, 2 | - Apr 30 | work in Russia<br>travel | 28<br>2 | 900<br>450 | | 25,200.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Apr 16<br>Apr 14, 15 | - Apr 30 | work in Russia<br>travel | 15<br>2 | 750<br>375 | | 11,250.00<br>750.00 |
| K. Ott<br>Fld Supervisor | Apr 1<br>Apr 17 | - Apr 16 | work in Russia<br>travel | 16<br>1 | 750<br>375 | | 12,000.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Apr 1<br>Apr 28 | - Apr 27 | work in Russia<br>travel | 27<br>1 | 900<br>450 | | 24,300.00<br>450.00 |
| E. Stephen<br>Solids Control | - | | work in Russia<br>travel | 0<br>0 | 700<br>350 | | 0.00<br>0.00 |
| W. Welch<br>Engineer | Apr 1<br>Apr 15 | - Apr 14 | work in Russia<br>travel | 14<br>1 | 850<br>425 | | 11,900.00<br>425.00 |
| | | | **Subtotal LukOil AIK** | | | | **143,375.00** |
| J. Glenn<br>Geologist | Apr 15<br>Apr 13, 14 | - Apr 30 | work in Russia<br>travel | 16<br>2 | 650<br>325 | | 10,400.00<br>650.00 |
| D. Erickson | Apr 30 | - Apr 30 | work in Russia | 1 | 775 | | 775.00 |

|  |  |  |  | travel | -1 | 390 | (390.00) |
|---|---|---|---|---|---|---|---|
| D. Erickson | Mar 1 | - | Mar 29 | work in Russia | 29 | 775 | 22,475.00 |
| Geologist | Mar 30 |  |  | travel | 1 | 390 | 390.00 |

**Subtotal Langepas**     **34,300.00**

**Subtotal Fees**     $ **177,675.00**

Check Number 1     177,675.00
Check Number 2     177,675.00

Corr April

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Bartel | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| J. Bartel | | | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 12-Aug | | 4,166.09 | |
| C. Dommer | | | 0.00 | |
| C. Dommer | | | 0.00 | |
| V. Doroshenko | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| D. Ott | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | 12-May | | 1,598.36 | |
| R. Payne | 22-May | | 2,949.71 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | 15-May | | 2,334.48 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Agent Fees | | | 160.00 | $ 11,208.64 |

Travel Expense Reports:

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 25.80 | |
| J. Baird | March | | 263.02 | |
| J. Bartel | | | 634.28 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 619.36 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 42.00 | |
| H. Moyler | | | 0.00 | |
| D. Ott | $1647 airline upgrades | | 2,449.56 | |
| K. Ott | | | 1,174.70 | |
| R. Payne | | | 0.00 | |
| E. Stephen | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 940.15 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| | | | | $ 6,148.87 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 8,000.00 | |
| C.Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 0.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 8,000.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $ 32,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Impact Promotional | Jackets | $ | 1,380.70 | |
| Impact Promotional | Jackets | | 0.00 | |
| Credit Moyler, D Ott, Howell, Vaughn | | | 0.00 | |
| GE Infrastructure | Cable Assembly | | 0.00 | |
| Batteries Plus | Supplies | | 0.00 | |
| | | | $ | 1,380.70 |
| | | | $ | 50,738.21 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 30.25 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 549.79 | |
| | WalMart | Misc | | 52.18 | |
| | Office Depot | Office supplies | | 23.94 | |
| | Office Depot | Office supplies | | 261.23 | |
| | UPS Store | Mailing | | 45.56 | |
| | Oil & Gas Journal | DRS | | 99.00 | |
| | Oil & Gas Journal | Kogalym | | 99.00 | |
| | FTD | Flowers - Lori | | 76.98 | |
| | Costco | Postage, SAF | | 40.75 | $ 1,278.68 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 354.99 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ 354.99 |

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 291.10 | |
| AT&T | Long distance phone | | 0.00 | |
| Verizon | Wireless | | 101.95 | |
| AT&T | Internet Service | | 21.95 | $ 415.00 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 150,000.00 | |
| | | | 0.00 | $ 150,000.00 |

Visa Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| | Diran Visa Service | Visa Fees RE Alexander | $ | 0.00 | | |
| | Diran Visa Service | Multi Entry J Glenn | | 0.00 | $ | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal General Expenses** | | $ | **152,048.67** |

**DSE Office Expenses**

General Office Charges:

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,282.50 | | |
| | United Systems | quarterly monitor fee | | 0.00 | $ | 1,282.50 |

Wages & Fees:

| | | | | | | |
|---|---|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | | |
| | Acct. Service | | | 2,800.00 | | |
| | L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 722.75 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| | SOS Insurance | | $ | 0.00 | |
| | Travelers | Domestic Policies | | 4,121.75 | |
| | CoWest Insruance | International Workers Comp | | 19,696.00 | Through July 1 |
| | Glenworth Life | Life Insurance - Lori | | 0.00 | |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| | United Healthcare | Officers Health Insurance | | 720.32 | |
| | United Healthcare | Employee Health Insurance | | 850.27 | 25,388.34 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **36,343.59** |

| | |
|---|---|
| Fees from page 1 | 177,675.00 |
| AIK Expenses from page 2, 3 | 50,738.21 |
| Other General Expenses from page 4 | 152,048.67 |
| DSE Office Expense | 36,343.59 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **416,805.47** |

Check Number 1 416,805.47

Check Number 2 416,805.47

**May 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1168

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn First Deputy | May (Monthly Charge) | | | 1 | 8000 | $ 8,000.00 |
| D. R. Sillerud First Deputy | May (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird Engineer | May 15 May 14 | - May 31 | work in Russia travel | 17 1 | 850 425 | 14,450.00 425.00 |
| J. Bartel Geologist | May 6 May 4, 5 | - May 31 | work in Russia travel | 26 2 | 600 300 | 15,600.00 600.00 |
| C. Dommer Geologist | May 1 May 7 | - May 6 | work in Russia travel | 6 1 | 500 250 | 3,000.00 250.00 |
| P. Howell Drilling Supervisor | May 1 May 26 | - May 25 | work in Russia travel | 25 1 | 900 450 | 22,500.00 450.00 |
| A. Krancer Geologist | May 2 May 1 | - May 31 | work in Russia travel | 30 1 | 750 375 | 22,500.00 375.00 |
| H. Moyler Drilling Supervisor | May 1 May 29 May 3, 4, 27, 28 | - May 2 - May 31 | work in Russia work in Russia travel | 2 3 4 | 900 900 450 | 1,800.00 2,700.00 1,800.00 |
| D. Ott Fld Supervisor | May 1 May 15 | - May 14 | work in Russia travel | 14 1 | 750 375 | 10,500.00 375.00 |
| K. Ott Fld Supervisor | May 14 May 12, 13 | - May 31 | work in Russia travel | 18 2 | 750 375 | 13,500.00 750.00 |
| B. Payne Drilling Supervisor | May 24 May 22, 23 | - May 31 | work in Russia travel | 8 2 | 900 450 | 7,200.00 900.00 |
| R. Tyler Drilling Supervisor | - | | work in Russia travel | 0 0 | 900 450 | 0.00 0.00 |
| W. Welch Engineer | May 17 May 15, 16 | - May 31 | work in Russia travel | 15 2 | 850 425 | 12,750.00 850.00 |
| | | | **Subtotal LukOil AIK** | | | **152,275.00** |
| J. Glenn Geologist | May 1 May 15 | - May 14 | work in Russia travel | 14 1 | 650 325 | 9,100.00 325.00 |
| D. Erickson | May 7 | - May 31 | work in Russia | 25 | 775 | 19,375.00 |

| Geologist | May 6 | travel | 1 | 390 | 390.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Subtotal Langepas** | | | | | **29,190.00** |
| **Subtotal Fees** | | | | $ | **181,465.00** |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Bartel | 7-Sep | $ | 3,464.69 |
| J. Bartel | 8-Sep | | 587.20 |
| C. Dommer | 1-Oct | | 4,180.07 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 15-Jun | | 2,800.94 |
| J. Glenn | | | 0.00 |
| P. Howell | 19-Jun | | 2,984.94 |
| P. Howell | | | 0.00 |
| T. Krancer | 8-Jul | | 1,341.80 |
| T. Krancer | 29-Oct | | 4,145.52 |
| D. Ott | 19-Jun | | 60.63 |
| D. Ott | 16-Aug | | 2,949.39 |
| K. Ott | 17-Jul | | 1,372.05 |
| K. Ott | 13-Sep | | 1,625.66 |
| K. Ott | 15-Nov | | 1,331.90 |
| K. Ott | Am Airlines | | 600.00 |
| K. Ott | Am Airlines | | 600.00 |
| K. Ott | Am Airlines | | 600.00 |
| R. Payne | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 46,192.09 |
| Agent Fees | | | 440.00 |  $   75,276.88 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 321.95 |
| J.  Bartel | | 0.00 |
| C. Dommer | | 799.34 |
| D. Erickson | | 2,889.86 |
| J. Glenn | | 290.13 |
| P. Howell | | 743.38 |
| P. Howell | | 519.05 |
| A. Krancer | | 0.00 |
| H. Moyler | | 0.00 |
| D. Ott | | 34.40 |
| K. Ott | | 0.00 |
| R. Payne | | 554.52 |
| E. Stephen | | 0.00 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| | $ | 6,152.63 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| C.Dommer | | | 8,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 8,000.00 | $ | 16,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| B&H Photo | Misc | $ | 31.90 |
| Discovery Group | Logs | | 54,400.00 |
| GE Infrastructure | Cable Assembly | | 0.00 |
| Batteries Plus | Supplies | | 0.00 |
| | | $ | 54,431.90 |
| | | $ | 151,861.41 |

**Other General Expenses**

Shipping

| | | | |
|---|---|---|---|
| Fed Ex | International | $ | 119.50 |
| Fed Ex | Domestic | | 445.50 |
| WalMart | Storage Box | | 22.31 |
| Dell | Comp Supplies | | 88.50 |
| Office Depot | Office supplies | | 261.23 |
| UPS Store | Mailing | | 0.00 |
| Costco | Postage, SAF | | 0.00 | $ | 937.04 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | | 371.07 |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ | 371.07 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 281.90 |
| AT&T | Long distance phone | | 403.61 |
| Verizon | Wireless | | 127.13 |
| AT&T | Internet Service | | 21.95 | $ | 834.59 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 |
| | | | 0.00 | $ | 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | | $ | 0.00 |
| Diran Visa Service | | | 0.00 | $ | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Subtotal General Expenses** | | $ | **2,142.70** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | |
| United Systems | quarterly monitor fee | | 86.85 | $ 1,369.35 |

Wages & Fees:

| | | | | |
|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 4,000.00 | $ 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 722.75 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 150.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| Travelers | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 1,570.59 |

| | | | |
|---|---|---|---|
| | **Subtotal Office Expenses** | $ | **12,612.69** |

| | | |
|---|---|---|
| Fees from page 1 | | 181,465.00 |
| AIK Expenses from page 2, 3 | | 151,861.41 |
| Other General Expenses from page 4 | | 2,142.70 |
| DSE Office Expense | | 12,612.69 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **348,081.80** |

Check Number 1 348,081.80
Check Number 2 348,081.80

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-08

**June 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1170

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>    First Deputy | June  (Monthly Charge) | | | 1 | 8000 | $    8,000.00 |
| D. R. Sillerud<br>    First Deputy | June  (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird<br>    Engineer | Jun 1<br>Jun 14 | - Jun 13 | work in Russia<br>travel | 13<br>1 | 850<br>425 | 11,050.00<br>425.00 |
| J. Bartel<br>    Geologist | Jun 1<br>June 3 | - Jun 2 | work in Russia<br>travel | 2<br>1 | 600<br>300 | 1,200.00<br>300.00 |
| C. Dommer<br>    Geologist | Jun 3<br>Jun 1, 2 | - Jun 30 | work in Russia<br>travel | 28<br>2 | 500<br>250 | 14,000.00<br>500.00 |
| P. Howell<br>    Drilling Supervisor | Jun 21<br>Jun 19, 20 | - Jun 30 | work in Russia<br>travel | 10<br>2 | 900<br>450 | 9,000.00<br>900.00 |
| A. Krancer<br>    Geologist | Jun 1<br>Jun 6 | - Jun 5 | work in Russia<br>travel | 5<br>1 | 750<br>375 | 3,750.00<br>375.00 |
| H. Moyler<br>    Drilling Supervisor | Jun 1<br>Jun 28, 29 | - Jun 27 | work in Russia<br>travel | 27<br>2 | 900<br>450 | 24,300.00<br>900.00 |
| D. Ott<br>    Fld Supervisor | Jun 16<br>Jun 14, 15 | - Jun 30 | work in Russia<br>travel | 15<br>2 | 750<br>375 | 11,250.00<br>750.00 |
| K. Ott<br>    Fld Supervisor | Jun 1<br>Jun 17 | - Jun 16 | work in Russia<br>travel | 16<br>1 | 750<br>375 | 12,000.00<br>375.00 |
| B. Payne<br>    Drilling Supervisor | Jun 1<br>Jun 23 | - Jun 22 | work in Russia<br>travel | 22<br>1 | 900<br>450 | 19,800.00<br>450.00 |
| R. Tyler<br>    Drilling Supervisor | | - | work in Russia<br>travel | 0<br>0 | 900<br>450 | 0.00<br>0.00 |
| W. Welch<br>    Engineer | Jun 1<br>Jun 16 | - Jun 15 | work in Russia<br>travel<br>**Subtotal LukOil AIK** | 15<br>1 | 850<br>425 | 12,750.00<br>425.00<br>**143,500.00** |
| J. Glenn<br>    Geologist | Jun 17<br>Jun 15, 16 | - Jun 30 | work in Russia<br>travel | 14<br>2 | 650<br>325 | 9,100.00<br>650.00 |
| D. Erickson<br>    Geologist | Jun 1<br>Jun 1 | - Jun 7 | work in Russia<br>travel | 7<br>0 | 775<br>390 | 5,425.00<br>0.00 |

| | | |
|---|---|---|
| **Subtotal Langepas** | | 15,175.00 |
| **Subtotal Fees** | $ | 158,675.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | |
|---|---|---|
| J. Bartel | | $ | 0.00 |
| J. Bartel | | 0.00 |
| C. Dommer | | 0.00 |
| C. Dommer | | 0.00 |
| D. Erickson | | 0.00 |
| J. Glenn | 18-Jul | 150.00 |
| J. Glenn | | 0.00 |
| P. Howell | | 0.00 |
| P. Howell | | 0.00 |
| T. Krancer | | 0.00 |
| T. Krancer | | 0.00 |
| D. Ott | 12-Oct | 2,605.95 |
| D. Ott | | 0.00 |
| K. Ott | | 0.00 |
| K. Ott | | 0.00 |
| K. Ott | | 0.00 |
| K. Ott | | 0.00 |
| K. Ott | | 0.00 |
| K. Ott | | 0.00 |
| R. Payne | 17-Jul | 3,110.33 |
| D. Sillerud | | 0.00 |
| R. Tyler | 23-Jul | 2,436.33 |
| H. Vaughn | 18-Jun | 200.00 |
| H. Vaughn | 8-Jul | 321.00 |
| W. Welch | 14-Jul | 2,708.38 |
| Kleiman VIP Services | | 0.00 |
| Express Tours | | 0.00 |
| Agent Fees | | 270.00 | $ | 11,801.99 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | | $ | 54.49 |
| J. Bartel | $1105 Airline upgrades | 1,559.32 |
| C. Dommer | | 0.00 |
| D. Erickson | | 0.00 |
| J. Glenn | | 580.41 |
| P. Howell | | 0.00 |
| P. Howell | | 0.00 |
| A. Krancer | | 794.04 |
| H. Moyler | | 5,122.69 |
| D. Ott | | 764.26 |
| K. Ott | | 1,490.20 |
| R. Payne | | 529.97 |
| E. Stephen | | 0.00 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 769.37 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| | | $ | 11,664.75 |

| LukOil AIK Funds Carried By: | | | | | |
|---|---|---|---|---|---|
| | R. Alexander | | $ | 0.00 | |
| | J. Bartel | | | 8,000.00 | |
| | C.Dommer | | | 0.00 | |
| | D. Erickson | | | 0.00 | |
| | J. Glenn | | | 9,000.00 | |
| | P. Howell | | | 8,000.00 | |
| | A. Krancer | | | 8,000.00 | |
| | D. Ott | | | 8,000.00 | |
| | K. Ott | | | 8,000.00 | |
| | B.Payne | | | 8,000.00 | |
| | D. Sillerud | | | 0.00 | |
| | R. Tyler | | | 0.00 | |
| | W. Welch | | | 0.00 | |
| | H. Vaughn | | | 8,000.00 | $ 65,000.00 |

| LukOil AIK Materials & Supplies | | | | | |
|---|---|---|---|---|---|
| | B&H Photo | Misc | $ | 0.00 | |
| | Discovery Group | Logs | | 14,000.00 | |
| | Jacket Credit | Cash Collected | | -1,600.00 | |
| | Jacket Credit | B. Payne | | -200.00 | |
| | GE Infrastructure | Parts/Supplies | | 1,424.30 | |
| | GE Infrastructure | Parts/Supplies | | 258.52 | |
| | | | $ | 13,882.82 | |
| | | | $ | 102,349.56 | |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 95.85 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 656.99 | |
| | WalMart | Storage Box | | 0.00 | |
| | Dell | Comp Supplies | | 0.00 | |
| | Office Depot | Office supplies | | 0.00 | |
| | UPS Store | Mailing | | 0.00 | |
| | Costco | Postage, SAF | | 0.00 | $ 752.84 |

| Misc Items: | | | | | |
|---|---|---|---|---|---|
| | Bank Fees | | | 212.70 | |
| | Colorad Sec'y of State | Annual Report Filing | | 50.00 | |
| | Internal Revenue Svc | Taxes | | 845.77 | |
| | VISA Card | Foreign Transaction Fee | | 0.00 | $ 1,108.47 |

| Phone | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 283.01 | |
| | AT&T | Long distance phone | | 344.72 | |
| | Verizon | Wireless | | 131.03 | |
| | AT&T | Internet Service | | 21.95 | $ 780.71 |

| Other Consulting Fees | | | | | |
|---|---|---|---|---|---|
| | Luk-Oil Israel | Contract | $ | 40,000.00 | |
| | | | | 0.00 | $ 40,000.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | Multi Entry D Erickson | $ 578.00 | |
| Diran Visa Service | | 0.00 | $ 578.00 |
| | **Subtotal General Expenses** | | **$ 43,220.02** |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ 1,282.50 | |
| United Systems | quarterly monitor fee | 0.00 | $ 1,282.50 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 2,800.00 | |
| L. Ingram | Wages | 4,000.00 | $ 8,800.00 |

| | | |
|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 722.75 |

| | | |
|---|---|---|
| Employee Pension Expense - employer contribution | $ | 225.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| Travelers | Domestic Policies | 3,485.25 | |
| CoWest Insruance | International Workers Comp | 0.00 | |
| Glenworth Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 720.32 | |
| United Healthcare | Employee Health Insurance | 850.27 | 5,055.84 |

| | | |
|---|---|---|
| | **Subtotal Office Expenses** | **$ 16,086.09** |

| | |
|---|---|
| Fees from page 1 | 158,675.00 |
| AIK Expenses from page 2, 3 | 102,349.56 |
| Other General Expenses from page 4 | 43,220.02 |
| DSE Office Expense | 16,086.09 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **320,330.67** |

Check Number 1 320,330.67
Check Number 2 320,330.67

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-08

**June 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1170

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn First Deputy | June (Monthly Charge) | | | 1 | 8000 | $ 8,000.00 |
| D. R. Sillerud First Deputy | June (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird Engineer | Jul 19 Jul 18 | Jul 31 | work in Russia travel | 13 1 | 850 425 | 11,050.00 425.00 |
| J. Bartel Geologist | Jul 9 Jul 7, 8 | - Jul 31 | work in Russia travel | 23 2 | 600 300 | 13,800.00 600.00 |
| C. Dommer Geologist | Jul 1 Jul 15 | - Jul 9 | work in Russia travel | 9 1 | 500 250 | 4,500.00 250.00 |
| P. Howell Drilling Supervisor | Jul 1 Jul 21 | - Jul 20 | work in Russia travel | 20 1 | 900 450 | 18,000.00 450.00 |
| A. Krancer Geologist | Jul 10 7/8,9 | - Jul 31 | work in Russia work in USA travel | 22 3 2 | 750 650 375 | 16,500.00 1,950.00 750.00 |
| H. Moyler Drilling Supervisor | Jul 24 Jul 22, 23 | - Jul 31 | work in Russia travel | 8 2 | 900 450 | 7,200.00 900.00 |
| D. Ott Fld Supervisor | Jul 1 | - Jul 18 | work in Russia travel | 18 0 | 750 375 | 13,500.00 0.00 |
| K. Ott Fld Supervisor | Jul 19 Jul 17, 18 | - Jul 31 | work in Russia travel | 13 2 | 750 375 | 9,750.00 750.00 |
| B. Payne Drilling Supervisor | Jul 19 Jul 17, 18 | - Jul 31 | work in Russia travel | 13 2 | 900 450 | 11,700.00 900.00 |
| R. Tyler Drilling Supervisor | | - | work in Russia travel | 0 0 | 900 450 | 0.00 0.00 |
| W. Welch Engineer | Jul 16 Jul 14, 15 | - Jul 31 | work in Russia travel | 16 2 | 850 425 | 13,600.00 850.00 |
| | | | **Subtotal LukOil AIK** | | | **146,425.00** |
| J. Glenn Geologist | Jul 1 Jul 19 | - Jul 18 | work in Russia travel | 18 1 | 650 325 | 11,700.00 325.00 |
| D. Erickson | Jul 3 | - Jul 31 | work in Russia | 29 | 775 | 22,475.00 |

| Geologist | 2-Jul | travel | 1 | 390 | 390.00 |

| | |
|---|---|
| **Subtotal Langepas** | 34,890.00 |
| **Subtotal Fees** | $ 181,315.00 |

**LukOil AIK Expenses**

Airfare Charged Credit Card

| | | | | | |
|---|---|---|---|---|---|
| J. Bartel | 30-Nov | $ | 3,626.52 | | |
| J. Bartel | 23-Oct | | 3,438.06 | | |
| C. Dommer | 8-Oct | | 727.99 | | |
| C. Dommer | | | 0.00 | | |
| D. Erickson | | | 0.00 | | |
| J. Glenn | 17-Aug | | 2,577.68 | | |
| J. Glenn | | | 0.00 | | |
| P. Howell | 14-Aug | | 3,070.08 | | |
| P. Howell | | | 0.00 | | |
| T. Krancer | 2-Sep | | 2,343.68 | | |
| T. Krancer | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| D. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| H. Vaughn | 23-Jul | | 295.00 | | |
| H. Vaughn | | | 0.00 | | |
| W. Welch | | | 2,708.38 | | |
| Kleiman VIP Services | | | 0.00 | | |
| Express Tours | | | 0.00 | | |
| Agent Fees | | | 270.00 | $ | 19,057.39 |

Travel Expense Reports:

| | | | | | |
|---|---|---|---|---|---|
| J. Baird | | $ | 0.00 | | |
| J. Bartel | | | 0.00 | | |
| C. Dommer | | | 737.60 | | |
| D. Erickson | Airline $2020.41 | | 3,285.33 | | |
| D. Erickson | Airline $1161.27 | | 2,223.46 | | |
| J. Glenn | | | 265.60 | | |
| P. Howell | | | 0.00 | | |
| P. Howell | | | 0.00 | | |
| A. Krancer | | | 0.00 | | |
| H. Moyler | Airline $4583.25 | | 4,613.22 | | |
| D. Ott | | | 579.16 | | |
| K. Ott | | | 0.00 | | |
| R. Payne | | | 0.00 | | |
| E. Stephen | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 0.00 | | |
| H. Vaughn | | | 1,003.26 | | |
| H. Vaughn | | | 594.85 | | |
| H. Vaughn | Telephone Charges | | 920.43 | | |
| H. Vaughn | | | 1,772.90 | | |
| H. Vaughn | | | 1,019.43 | | |
| H. Vaughn | | | 1,230.79 | | |
| H. Vaughn | Computer | | 3,981.75 | | |
| | | | | $ | 22,227.78 |

LukOil AIK Funds Carried By:

| | | | | | |
|---|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | | |
| J. Bartel | | | 0.00 | | |
| C.Dommer | | | 8,000.00 | | |
| D. Erickson | | | 0.00 | | |
| J. Glenn | | | 8,000.00 | | |
| P. Howell | | | 8,000.00 | | |
| A. Krancer | | | 0.00 | | |
| D. Ott | | | 8,000.00 | | |
| K. Ott | | | 0.00 | | |
| B.Payne | | | 0.00 | | |
| D. Sillerud | | | 0.00 | | |
| R. Tyler | | | 0.00 | | |
| W. Welch | | | 8,000.00 | | |
| H. Vaughn | | | 0.00 | $ | 40,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| B&H Photo | Misc | $ | 0.00 | | |
| Impact Promo | Jacket Expense | | 372.74 | | |
| I Omega | Misc | | 351.09 | | |
| GE Infrastructure | Parts/Supplies | | 0.00 | | |
| | | | | $ | 723.83 |
| | | | | $ | 82,009.00 |

**<u>Other General Expenses</u>**

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 74.78 | | |
| | Fed Ex | Domestic | | 550.14 | | |
| | WalMart | Storage Box | | 0.00 | | |
| | Dell | Comp Supplies | | 0.00 | | |
| | Office Depot | Office supplies | | 0.00 | | |
| | UPS Store | Mailing | | 0.00 | | |
| | Costco | Postage, SAF | | 42.00 | $ | 666.92 |

Misc Items:

| | | | | | |
|---|---|---|---|---|---|
| Bank Fees | | | 182.77 | | |
| Colorad Sec'y of State | Annual Report Filing | | | | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ | 182.77 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 285.52 | | |
| AT&T | Long distance phone | | 344.72 | | |
| Verizon | Wireless | | 93.52 | | |
| AT&T | Internet Service | | 21.95 | $ | 745.71 |

Other Consulting Fees

| | | | | | |
|---|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 150,000.00 | | |
| | | | 0.00 | $ | 150,000.00 |

Visa Fees

| | | | | | |
|---|---|---|---|---|---|
| Diran Visa Service | | $ | 0.00 | | |
| Diran Visa Service | | | 0.00 | $ | 0.00 |

|                                    |                             |   |           |   |            |
|------------------------------------|-----------------------------|---|-----------|---|------------|
| **Subtotal General Expenses**      |                             | $ |           |   | 151,595.40 |

**DSE Office Expenses**

General Office Charges:

|                       |                            |   |           |   |          |
|-----------------------|----------------------------|---|-----------|---|----------|
| Ranch Office Commons  | office rent                | $ | 1,282.50  |   |          |
| United Systems        | quarterly monitor fee      |   | 86.85     | $ | 1,369.35 |

Wages & Fees:

|                            |       |   |          |   |          |
|----------------------------|-------|---|----------|---|----------|
| Denver Office Management   |       | $ | 2,000.00 |   |          |
| Acct. Service              |       |   | 2,800.00 |   |          |
| L. Ingram                  | Wages |   | 4,000.00 | $ | 8,800.00 |

|                                                     |   |        |
|-----------------------------------------------------|---|--------|
| Employee Taxes (Includes Annual CO Unemployment)    | $ | 722.75 |

|                                                     |   |        |
|-----------------------------------------------------|---|--------|
| Employee Pension Expense - employer contribution    | $ | 225.00 |

Insurances

|                   |                              |   |           |           |
|-------------------|------------------------------|---|-----------|-----------|
| SOS Insurance     |                              | $ | 0.00      |           |
| Travelers         | Domestic Policies            |   | 0.00      |           |
| CoWest Insruance  | International Workers Comp    |   | 46,171.00 |           |
| Glenworth Life    | Life Insurance - Lori        |   | 0.00      |           |
| Beta Health Assoc | Lori Dental Insurance        |   | 0.00      |           |
| United Healthcare | Officers Health Insurance    |   | 720.32    |           |
| United Healthcare | Employee Health Insurance    |   | 850.27    | 47,741.59 |

|                                |   |           |
|--------------------------------|---|-----------|
| **Subtotal Office Expenses**   | $ | 58,858.69 |

|                                         |            |
|-----------------------------------------|------------|
| Fees from page 1                        | 181,315.00 |
| AIK Expenses from page 2, 3             | 82,009.00  |
| Other General Expenses from page 4      | 151,595.40 |
| DSE Office Expense                      | 58,858.69  |

|                           |   |            |
|---------------------------|---|------------|
| **Total Due This Invoice**| $ | 473,778.09 |

Check Number 1 473,778.09

Check Number 2 473,778.09

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jul-08

**June 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1170

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn First Deputy | Aug (Monthly Charge) | | | 1 | 8000 | $  8,000.00 |
| D. R. Sillerud First Deputy | Aug (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird Engineer | | | work in Russia travel | | 850 425 | 0.00 0.00 |
| J. Bartel Geologist | Aug 1 Aug 16 | - Aug 15 | work in Russia travel | 15 2 | 600 300 | 9,000.00 600.00 |
| C. Dommer Geologist | Aug 14 Aug 12, 13 | - Aug 31 | work in Russia travel | 18 2 | 500 250 | 9,000.00 500.00 |
| V. Doroshenko Geologist | | - - | work in Russia travel | 0 0 | 700 350 | 2,450.00 0.00 |
| P. Howell Drilling Supervisor | Aug 16 Aug 14, 15 | - Aug 31 | work in Russia travel | 16 2 | 900 450 | 14,400.00 900.00 |
| A. Krancer Geologist | Aug 1 | - Aug 9 | work in Russia travel | 9 0 | 750 375 | 6,750.00 0.00 |
| H. Moyler Drilling Supervisor | Aug 1 Aug 23, 24 | - Aug 22 | work in Russia travel | 22 2 | 900 450 | 19,800.00 900.00 |
| D. Ott Fld Supervisor | Aug 18 Aug 16, 17 | - Aug 31 | work in Russia travel | 14 2 | 750 375 | 10,500.00 750.00 |
| K. Ott Fld Supervisor | Aug 1 Aug 20 | - Aug 19 | work in Russia travel | 19 1 | 750 375 | 14,250.00 375.00 |
| B. Payne Drilling Supervisor | Aug 1 Aug 18 | - Aug 17 | work in Russia travel | 17 1 | 900 450 | 15,300.00 450.00 |
| R. Tyler Drilling Supervisor | Aug 1 | - Aug 31 | work in Russia travel | 31 0 | 900 450 | 27,900.00 0.00 |
| W. Welch Engineer | Aug 1 8/15 | - Aug 14 | work in Russia travel | 14 1 | 850 425 | 11,900.00 425.00 |
| | | | **Subtotal LukOil AIK** | | | **165,150.00** |
| J. Glenn Geologist | Aug 19 Aug 17, 18 | - Aug 31 | work in Russia travel | 13 2 | 700 350 | 9,100.00 700.00 |

| D. Erickson | Aug 12 | - Aug 31 | work in Russia | 20 | 775 | 15,500.00 |
| Geologist | Aug 11 | | travel | 1 | 390 | 390.00 |
| | | | **Subtotal Langepas** | | | **25,690.00** |

**LukOil AIK Expenses**
Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | 8-Sep | $ | 1,781.99 |
| J. Bartel | 15-Aug | | 242.00 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 18-Aug | | 1,589.82 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| T. Krancer | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | 11-Sep | | 3,065.84 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 23-Sep | | 1,707.85 |
| H. Vaughn | 21-Oct | | 4,456.43 |
| H. Vaughn | 30-Nov | | 4,451.87 |
| W. Welch | 14-Sep | | 2,432.81 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Agent Fees | | | <u>320.00</u> |

$    20,048.61

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 0.00 |
| J. Bartel | | 914.15 |
| C. Dommer | | 0.00 |
| D. Erickson | | 750.16 |
| D. Erickson | | 0.00 |
| J. Glenn | | 134.61 |
| P. Howell | | 647.42 |
| P. Howell | | 0.00 |
| A. Krancer | | 933.25 |
| H. Moyler | | 0.00 |
| D. Ott | | 0.00 |
| K. Ott | | 442.56 |
| R. Payne | | 726.98 |
| E. Stephen | | 0.00 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 1,595.98 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |
| H. Vaughn | | 0.00 |

$     6,145.11

LukOil AIK Funds Carried By:

| | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 8,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 8,000.00 | |
| B.Payne | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 8,000.00 | $   24,000.00 |

LukOil AIK Materials & Supplies

| | | | | |
|---|---|---|---|---|
| WalMart | Office Supplies | $ | 68.68 | |
| Toshiba | Computer Supplies | | 132.48 | |
| Office Max | Toner | | 59.22 | |
| GE Infrastructure | | | 0.00 | |
| | | | | $   260.38 |
| | | | | $   50,454.10 |

**Other General Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Shipping | Fed Ex | International | $ | 0.00 | |
| | Fed Ex | Domestic | | 389.71 | |
| | UPS Store | Mailing | | 0.00 | |
| | Costco | Postage, SAF | | 0.00 | $   389.71 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | | 23.25 | |
| Colorad Sec'y of State | Annual Report Filing | | 0.00 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $   23.25 |

Phone

| | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 289.19 | |
| AT&T | Long distance phone | | 750.80 | |
| Verizon | Wireless | | 95.88 | |
| AT&T | Internet Service | | 21.95 | $   1,157.82 |

Other Consulting Fees

| | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | |
| | | | 0.00 | $   0.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | Double Entry RE Alexander | $ | 478.00 | |
| Diran Visa Service | | | 0.00 | $   478.00 |
| | **Subtotal General Expenses** | | | $   2,048.78 |

**DSE Office Expenses**

General Office Charges:

| | | | |
|---|---|---|---|
| Ranch Office Commons | office rent | $ 1,282.50 | |
| United Systems | quarterly monitor fee | 0.00 | $ 1,282.50 |

Wages & Fees:

| | | | |
|---|---|---|---|
| Denver Office Management | | $ 2,000.00 | |
| Acct. Service | | 2,800.00 | |
| L. Ingram | Wages | 4,000.00 | $ 8,800.00 |

| | | |
|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 722.75 |
| | | |
| Employee Pension Expense - employer contribution | $ | 225.00 |

Insurances

| | | | |
|---|---|---|---|
| SOS Insurance | | $ 0.00 | |
| Travelers | Domestic Policies | 0.00 | |
| CoWest Insruance | International Workers Comp | 0.00 | |
| Glenworth Life | Life Insurance - Lori | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | 0.00 | |
| United Healthcare | Officers Health Insurance | 720.32 | |
| United Healthcare | Employee Health Insurance | 850.27 | 1,570.59 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **12,600.84** |

| | |
|---|---|
| Fees from page 1 | 190,840.00 |
| AIK Expenses from page 2, 3 | 50,454.10 |
| Other General Expenses from page 4 | 2,048.78 |
| DSE Office Expense | 12,600.84 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **255,943.72** |

Check Number 1  255,943.72
Check Number 2  255,943.72

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Oct-08

**September 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1176

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Sept  (Monthly Charge) | | | 1 | 8000 | $   8,000.00 |
| D. R. Sillerud<br>First Deputy | Sept  (Monthly Charge) | | | 1 | 11,000 | 11,000.00 |
| J. Baird<br>Engineer | Overpayment<br>Please Recoup from JB | | work in Russia | | 850<br>425 | 6,300.00<br>0.00 |
| J. Bartel<br>Geologist | Sep 9<br>Sept 7, 8 | - Sep 30 | work in Russia<br>travel | 22<br>2 | 600<br>300 | 13,200.00<br>600.00 |
| C. Dommer<br>Geologist | Sep 1<br>Sep 10<br>Jul 10 | - Sep 9<br><br>- Jul 10 | work in Russia<br>travel<br>work in Russia | 9<br>1<br>1 | 500<br>250<br>500 | 4,500.00<br>250.00<br>500.00 |
| P. Howell<br>Drilling Supervisor | Sep 1<br>Sep 15 | - Sep 14 | work in Russia<br>travel | 14<br>1 | 900<br>450 | 12,600.00<br>450.00 |
| A. Krancer<br>Geologist | Sep 6<br>Sep 4, 5 | - Sep 30 | work in Russia<br>travel | 25<br>2 | 750<br>375 | 18,750.00<br>750.00 |
| H. Moyler<br>Drilling Supervisor | Sep 18<br>Sep 16, 17 | - Sep 30 | work in Russia<br>travel | 13<br>2 | 900<br>450 | 11,700.00<br>900.00 |
| D. Ott<br>Fld Supervisor<br>Fld Supervisor | Sep 1<br>Sep 22<br>Sept 21 | - Sep 15<br>Sep 30 | work in Russia<br>work in Russia<br>travel | 15<br>9<br>1 | 750<br>750<br>375 | 11,250.00<br>6,750.00<br>375.00 |
| K. Ott<br>Fld Supervisor | | - | work in Russia<br>travel | 0<br>0 | 750<br>375 | 0.00<br>0.00 |
| B. Payne<br>Drilling Supervisor | Sep 13<br>Sept 11, 12 | - Sep 30 | work in Russia<br>travel | 18<br>2 | 900<br>450 | 16,200.00<br>900.00 |
| R. Tyler<br>Drilling Supervisor | | - | work in Russia<br>travel | 0<br>0 | 900<br>450 | 0.00<br>0.00 |
| W. Welch<br>Engineer | Sep 16<br>Sep 14, 15 | - Sep 30 | work in Russia<br>travel | 15<br>2 | 850<br>425 | 12,750.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | **138,575.00** |
| J. Glenn<br>Geologist | Sep 1<br>Sep 20 | - Sep 19 | work in Russia<br>travel | 19<br>1 | 700<br>350 | 13,300.00<br>350.00 |

| D. Erickson | Sep 1 | - Sep 20 | work in Russia | 20 | 850 | 17,000.00 |
| Geologist | | | travel | 0 | 425 | 0.00 |

|  | | | **Subtotal Langepas** | | | **30,650.00** |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 2-Dec | | 4,375.79 |
| J. Glenn | 3-Dec | | 1,460.71 |
| J. Glenn | 13-Oct | | 1,460.71 |
| J. Glenn | 15-Nov | | 2,344.61 |
| P. Howell | 9-Oct | | 3,062.22 |
| P. Howell | | | 0.00 |
| T. Krancer | 4-Sep | | 766.63 |
| T. Krancer | | | 0.00 |
| D. Ott | 21-Sep | | 1,538.60 |
| D. Ott | 19-Oct | | 66.20 |
| D. Ott | 15-Sep | | 50.00 |
| D. Ott | 7-Dec | | 4,459.68 |
| K. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| R. Payne | 6-Nov | | 3,064.68 |
| R. Payne | | | 500.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 20-Sep | | 156.48 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 53,345.49 |
| Agent Fees | | | 400.00 |

$ 77,051.80

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 0.00 |
| J.  Bartel | | 0.00 |
| C. Dommer | | 1,141.51 |
| D. Erickson | | 0.00 |
| D. Erickson | | 0.00 |
| J. Glenn | | 265.60 |
| P. Howell | | 735.19 |
| P. Howell | | 0.00 |
| A. Krancer | | 750.80 |
| H. Moyler | | 5,670.73 |
| D. Ott | | 1,190.14 |
| K. Ott | | 0.00 |
| R. Payne | | 0.00 |
| E. Stephen | | 0.00 |
| D. Sillerud | | 0.00 |
| R. Tyler | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | 976.05 |
| H. Vaughn | | 0.00 |

$ 10,730.02

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 6,000.00 | |
| C.Dommer | | | 6,000.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| P. Howell | | | 8,000.00 | |
| A. Krancer | | | 6,000.00 | |
| D. Ott | | | 6,000.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 8,000.00 | |
| H. Vaughn | | | 6,000.00 | $ 54,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Google | Keyboard Acc Langepas | $ | 35.98 | |
| Sonotech | Supplies | | 94.48 | |
| GE Infrastructure | | | 0.00 | |
| | | $ | | 130.46 |
| | | $ | | **141,912.28** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 653.42 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 0.00 | |
| | Office | Mailing | | 78.57 | |
| | USPS | Postage, DSE | | 42.00 | $ 773.99 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 58.65 | |
| Colorad Sec'y of State | Annual Report Filing | | 0.00 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ 58.65 |

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 285.20 | |
| AT&T | Long distance phone | | 468.81 | |
| Verizon | Wireless | | 93.52 | |
| AT&T | Internet Service | | 21.95 | $ 869.48 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | |
| | | | 0.00 | $ 0.00 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Diran Visa Service | | $ | 0.00 | |
| Diran Visa Service | | | 0.00 | $ 0.00 |
| | **Subtotal General Expenses** | | $ | **1,702.12** |

**DSE Office Expenses**

| General Office Charges: | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,282.50 |

| Wages & Fees: | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| Employee Taxes (Includes Annual CO Unemployment) | | $ | 722.75 |
|---|---|---|---|

| Employee Pension Expense - employer contribution | | $ | 225.00 |
|---|---|---|---|

| Insurances | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| Travelers | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 1,570.59 |

| | **Subtotal Office Expenses** | $ | **12,600.84** |
|---|---|---|---|

| Fees from page 1 | 169,225.00 |
|---|---|
| AIK Expenses from page 2, 3 | 141,912.28 |
| Other General Expenses from page 4 | 1,702.12 |
| DSE Office Expense | 12,600.84 |

| **Total Due This Invoice** | $ | **325,440.24** |
|---|---|---|

Check Number 1 325,440.24
Check Number 2 325,440.24

## DS ENGINEERING, INC.
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Nov-08

## October 2008

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1178

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Oct  (Monthly Charge) | | | 1 | 8000 | $  8,000.00 |
| D. R. Sillerud<br>First Deputy | | | | | | |
| J. Bartel<br>Geologist | Oct 1<br>Oct 25<br>Oct 5, 23, 24 | - Oct 4<br>- Oct 31 | work in Russia<br>work in Russia<br>travel | 4<br>7<br>3 | 600<br>600<br>300 | 2,400.00<br>4,200.00<br>900.00 |
| C. Dommer<br>Geologist | Oct 10<br>Oct 8, 9, 29 | - Oct 28 | work in Russia<br>travel | 19<br>3 | 500<br>250 | 9,500.00<br>750.00 |
| P. Howell<br>Drilling Supervisor | Oct 11<br>Oct 9, 10 | - Oct 31 | work in Russia<br>travel | 21<br>2 | 900<br>450 | 18,900.00<br>900.00 |
| A. Krancer<br>Geologist | Oct 1<br>Oct 31<br>Oct 7, 29, 30 | - Oct 6<br>- Oct 31 | work in Russia<br>work in Russia<br>travel | 6<br>1<br>3 | 750<br>750<br>375 | 4,500.00<br>750.00<br>1,125.00 |
| H. Moyler<br>Drilling Supervisor | Oct 1<br>Oct 18, 19 | - Oct 17 | work in Russia<br>travel | 17<br>2 | 900<br>450 | 15,300.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Oct 21<br>Oct 1, 19, 20 | - Oct 31 | work in Russia<br>travel | 11<br>3 | 750<br>375 | 8,250.00<br>1,125.00 |
| K. Ott<br>Fld Supervisor | | - | work in Russia<br>travel | 0<br>0 | 750<br>375 | 0.00<br>0.00 |
| B. Payne<br>Drilling Supervisor | Oct 1<br>Oct 18 | - Oct 17 | work in Russia<br>travel | 17<br>1 | 900<br>450 | 15,300.00<br>450.00 |
| R. Tyler<br>Drilling Supervisor | | - | work in Russia<br>travel | 0<br>0 | 900<br>450 | 0.00<br>0.00 |
| W. Welch<br>Engineer | Oct 1<br>Oct 16 | - Oct 15 | work in Russia<br>travel<br>**Subtotal LukOil AIK** | 15<br>1 | 850<br>425 | 12,750.00<br>425.00<br>**106,425.00** |
| J. Glenn<br>Geologist | Oct 14<br>Oct 12, 13 | - Oct 31 | work in Russia<br>travel | 18<br>2 | 700<br>350 | 12,600.00<br>700.00 |
| D. Erickson<br>Geologist | Oct 6<br>Oct 5 | - Oct 31 | work in Russia<br>travel | 26<br>1 | 850<br>425 | 22,100.00<br>425.00 |

**Subtotal Langepas**                         35,825.00

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Baird | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 7-Nov | | 3,108.62 | |
| C. Dommer | 2-Jan | | 4,572.12 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | 12-Jan | | 3,124.77 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| J. Glenn | | | 0.00 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| T. Krancer | | | 0.00 | |
| D. Ott | 27-Jan | | 3,118.63 | |
| D. Ott | | | 0.00 | |
| D. Ott | | | 0.00 | |
| D. Ott | | | 0.00 | |
| R. Payne | | | 0.00 | |
| R. Payne | | | 0.00 | |
| E. Sargent | 11-Nov | | 1,916.63 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| H. Vaughn | | | 0.00 | |
| W. Welch | 14-Nov | | 2,984.74 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Agent Fees | | | 280.00 | $ 19,105.51 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | $ | 0.00 | |
| J. Bartel | | 979.50 | |
| C. Dommer | | 1,103.25 | |
| D. Erickson | | 2,249.59 | |
| D. Erickson | | 0.00 | |
| J. Glenn | | 248.41 | |
| P. Howell | | 0.00 | |
| P. Howell | | 0.00 | |
| A. Krancer | | 0.00 | |
| H. Moyler | | 3,848.40 | |
| D. Ott | | 1,012.36 | |
| D. Ott | | 907.12 | |
| R. Payne | | 737.59 | |
| E. Stephen | | 0.00 | |
| D. Sillerud | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 775.88 | |
| H. Vaughn | | 787.91 | |
| H. Vaughn | | 0.00 | |
| | | | $ 12,650.01 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 6,000.00 |
| C.Dommer | | | 6,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 6,000.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 6,000.00 |
| H. Vaughn | | | 6,000.00 | $ | 30,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Blacklight Shop | Supplies | $ | 195.00 |
| Google | Supplies | | 35.98 |
| GE Infrastructure | | | 0.00 |
| | | $ | 230.98 |
| | | $ | **61,986.50** |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 33.88 |
|---|---|---|---|---|
| | Fed Ex | Domestic | | 343.20 |
| | Office Depot | Mailing | | 73.44 |
| | USPS | Postage, SAF | 42.00 | $ | 492.52 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | | 236.20 |
| Colorad Sec'y of State | Annual Report Filing | | 0.00 |
| VISA Card | Foreign Transaction Fee | 0.00 | $ | 236.20 |

Phone

| | | | |
|---|---|---|---|
| Qwest | Local phone | $ | 291.46 |
| AT&T | Long distance phone | | 287.49 |
| Verizon | Wireless | | 291.46 |
| AT&T | Internet Service | 21.95 | $ | 892.36 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 150,000.00 |
| | | 0.00 | $ | 150,000.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | E Sargent Passport | $ | 125.00 |
| Diran Visa Service | Multi Entry RE Alexander | 578.00 | $ | 703.00 |

| | | | |
|---|---|---|---|
| | **Subtotal General Expenses** | $ | **152,324.08** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | | |
| United Systems | quarterly monitor fee | | 92.85 | $ | 1,375.35 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 336.00 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 225.00 |

Insurances

| | | | | |
|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | |
| Travelers | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 720.32 | |
| United Healthcare | Employee Health Insurance | | 850.27 | 1,570.59 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | | $ | **12,306.94** |

| | |
|---|---|
| Fees from page 1 | 142,250.00 |
| AIK Expenses from page 2, 3 | 61,986.50 |
| Other General Expenses from page 4 | 152,324.08 |
| DSE Office Expense | 12,306.94 |

| | | |
|---|---|---|
| **Total Due This Invoice** | $ | **368,867.52** |

Check Number 1  368,867.52
Check Number 2  368,867.52

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Dec-08

**November 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1180

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Nov  (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud<br>First Deputy | | | | | | | |
| J. Bartel<br>Geologist | Nov 1<br>Nov 11, Nov 30 | - Nov 10 | work in Russia<br>travel | 10<br>2 | 600<br>300 | | 6,000.00<br>600.00 |
| C. Dommer<br>Geologist | Nov 9<br>Nov 7, 8 | - Nov 30 | work in Russia<br>travel | 22<br>2 | 500<br>250 | | 11,000.00<br>500.00 |
| P. Howell<br>Drilling Supervisor | Nov 1<br>Nov 10 | - Nov 9 | work in Russia<br>travel | 9<br>1 | 900<br>450 | | 8,100.00<br>450.00 |
| A. Krancer<br>Geologist | Nov 1<br>24-Nov | - Nov 23 | work in Russia<br>travel | 23<br>1 | 750<br>375 | | 17,250.00<br>375.00 |
| H. Moyler<br>Drilling Supervisor | Nov 13<br>Nov 11, 12 | - Nov 30 | work in Russia<br>travel | 18<br>2 | 900<br>450 | | 16,200.00<br>900.00 |
| D. Ott<br>Field Supervisor | Nov 1<br>Nov 18 | - Nov 17 | work in Russia<br>travel | 17<br>1 | 750<br>375 | | 12,750.00<br>375.00 |
| B. Payne<br>Drilling Supervisor | Nov 8<br>Nov 6, 7 | - Nov 30 | work in Russia<br>travel | 23<br>2 | 900<br>450 | | 20,700.00<br>900.00 |
| E. Sargent<br>Field Supervisor | Nov 13<br>Nov 11, 12 | - Nov 30 | work in Russia<br>travel | 18<br>2 | 1100<br>550 | | 19,800.00<br>1,100.00 |
| W. Welch<br>Engineer | Nov 16<br>Nov 14, 15 | - Nov 30 | work in Russia<br>travel | 15<br>2 | 850<br>425 | | 12,750.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | | **138,600.00** |
| J. Glenn<br>Geologist | Nov 1<br>Nov 15 | - Nov 14 | work in Russia<br>travel | 14<br>1 | 700<br>350 | | 9,800.00<br>350.00 |
| D. Erickson<br>Geologist | Nov 1<br>Nov 30<br>Nov 29 | - Nov 5<br>Nov 30 | work in Russia<br>work in Russia<br>travel | 5<br>1<br>1 | 850<br>850<br>425 | | 4,250.00<br>850.00<br>425.00 |
| | | | **Subtotal Langepas** | | | | **15,675.00** |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | 27-Jan | | 3,459.77 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 13-Jan | | 400.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 4-Dec | | 3,176.68 |
| P. Howell | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Payne | | | 0.00 |
| E. Sargent | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 40,555.30 |
| Agent Fees | | | <u>120.00</u>  $  47,711.75 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 467.36 |
| C. Dommer | | | 954.24 |
| D. Erickson | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 169.96 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | $1478.13 Mileage Purch | | 2,321.09 |
| H. Moyler | | | 0.00 |
| D. Ott | | | 541.26 |
| D. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| E. Sargent | | | 662.07 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | |
| H. Vaughn | | | 752.53 |
| H. Vaughn | | | 0.00 |
| | | $ | 5,868.51 |

| LukOil AIK Funds Carried By: | | | |
|---|---|---|---|
| R. Alexander | $ | 0.00 | |
| J. Bartel | | 0.00 | |
| C.Dommer | | 0.00 | |
| D. Erickson | | 0.00 | |
| J. Glenn | | 6,000.00 | |
| P. Howell | | 6,000.00 | |
| A. Krancer | | 0.00 | |
| D. Ott | | 6,000.00 | |
| K. Ott | | 0.00 | |
| B.Payne | | 0.00 | |
| D. Sillerud | | 0.00 | |
| R. Tyler | | 0.00 | |
| W. Welch | | 6,000.00 | |
| H. Vaughn | | 0.00 | $  24,000.00 |

| LukOil AIK Materials & Supplies | | | |
|---|---|---|---|
| Russian Petroleum Inv | Subscrip | $ 2,863.00 | |
| Society of Petroleum Eng | Subscrip | 255.00 | |
| Google | Supplies | 0.00 | |
| GE Infrastructure | | 0.00 | |
| | | | $   3,118.00 |
| | | | $  80,698.26 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 74.19 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 732.14 | |
| | WalMart | Surge Protector | | 35.08 | |
| | Verizon | Phone | | 326.04 | |
| | Stamps.com | Postage, DSE | | 84.00 | $  1,251.45 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 236.65 | |
| Colorad Sec'y of State | Annual Report Filing | | 0.00 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $   236.65 |

| Phone | | | | | |
|---|---|---|---|---|---|
| | Qwest | Local phone | $ | 279.25 | |
| | AT&T | Long distance phone | | 645.71 | |
| | Verizon | Wireless | | 93.92 | |
| | AT&T | Internet Service | | 21.95 | $  1,040.83 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | |
| | | | 0.00 | $    0.00 |

| Visa Fees | | | | | |
|---|---|---|---|---|---|
| | Diran Visa Service | Double Entry Sargent | $ | 478.00 | |
| | Diran Visa Service | | | 0.00 | $    478.00 |
| | | **Subtotal General Expenses** | | | $  3,006.93 |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | | |
| United Systems | quarterly monitor fee | | 92.85 | $ | 1,375.35 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 4,054.50 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 225.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | | |
| Travelers | Domestic Policies | | 0.00 | | |
| CoWest Insruance | International Workers Comp | | 0.00 | | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | | 326.04 | | |
| United Healthcare | Officers Health Insurance | | 199.28 | New Rate Effect |
| United Healthcare | Employee Health Insurance | | 347.56 | New Rate Effect |
| United Healthcare | Officers Health Insurance | | 770.14 | |
| United Healthcare | Employee Health Insurance | | 937.16 | 2,580.18 |

| | | | |
|---|---|---|---|
| **Subtotal Office Expenses** | $ | **17,035.03** |

| | | |
|---|---|---|
| Fees from page 1 | | 154,275.00 |
| AIK Expenses from page 2, 3 | | 80,698.26 |
| Other General Expenses from page 4 | | 3,006.93 |
| DSE Office Expense | | 17,035.03 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **255,015.22** |

Check Number 1 255,015.22

Check Number 2 255,015.22

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Jan-09

**December 2008**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1182

| Consultant/ Position | Dates | | Description | Days | Rate/Day | | Total |
|---|---|---|---|---|---|---|---|
| H. Vaughn <br> First Deputy | Dec  (Monthly Charge) | | | 1 | 8000 | $ | 8,000.00 |
| D. R. Sillerud <br> First Deputy | | | | | | | |
| J. Bartel <br> Geologist | Dec 2 <br> Dec 1 | - Dec 22 | work in Russia <br> travel | 21 <br> 1 | 600 <br> 300 | | 12,600.00 <br> 300.00 |
| C. Dommer <br> Geologist | Dec 1 <br> Dec 5 | - Dec 4 | work in Russia <br> travel | 4 <br> 1 | 500 <br> 250 | | 2,000.00 <br> 250.00 |
| P. Howell <br> Drilling Supervisor | Dec 6 <br> Dec 4, 5 | - Dec 31 | work in Russia <br> travel | 26 <br> 2 | 900 <br> 450 | | 23,400.00 <br> 900.00 |
| A. Krancer <br> Geologist | | - | work in Russia <br> travel | 0 <br> 0 | 750 <br> 375 | | 0.00 <br> 0.00 |
| H. Moyler <br> Drilling Supervisor | Dec 1 <br> Dec 13, 14 | - Dec 12 | work in Russia <br> travel | 12 <br> 2 | 900 <br> 450 | | 10,800.00 <br> 900.00 |
| D. Ott <br> Field Supervisor | Dec 9 <br> Dec 7, 8, 21 | - Dec 20 | work in Russia <br> travel | 12 <br> 3 | 750 <br> 375 | | 9,000.00 <br> 1,125.00 |
| B. Payne <br> Drilling Supervisor | Dec 1 <br> Nov 6, 7 | - Dec 7 | work in Russia <br> travel | 7 <br> 2 | 900 <br> 450 | | 6,300.00 <br> 900.00 |
| E. Sargent <br> Field Supervisor | Dec 1 <br> Dec 11 | - Dec 10 | work in Russia <br> travel | 10 <br> 1 | 1100 <br> 550 | | 11,000.00 <br> 550.00 |
| W. Welch <br> Engineer | Dec 1 <br> Dec 12 | - Dec 11 | work in Russia <br> travel | 11 <br> 1 | 850 <br> 425 | | 9,350.00 <br> 425.00 |
| | | | **Subtotal LukOil AIK** | | | | **97,800.00** |
| J. Glenn <br> Geologist | Dec 4 <br> Dec 2, 3, 20 | - Dec 19 | work in Russia <br> travel | 16 <br> 3 | 700 <br> 350 | | 11,200.00 <br> 1,050.00 |
| D. Erickson <br> Geologist | Dec 1 <br> Dec 15 | - Dec 14 | work in Russia <br> travel | 14 <br> 1 | 850 <br> 425 | | 11,900.00 <br> 425.00 |
| | | | **Subtotal Langepas** | | | | **24,575.00** |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 0.00 |
| C. Dommer | 30-Mar | | 2,105.97 |
| C. Dommer | 7-Apr | | 242.00 |
| C. Dommer | 2-Mar | | 4,109.21 |
| C. Dommer | 7-Apr | | 242.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 19-Feb | | 4,421.00 |
| J. Glenn | 20-Feb | | 401.75 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| T. Krancer | 6-Jan | | 773.70 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| R. Payne | 1-Jan | | 3,053.94 |
| R. Payne | | | 0.00 |
| E. Sargent | 1-Jan | | 2,400.50 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 13-Jan | | 5,922.92 |
| H. Vaughn | 22-Feb | | 3,099.16 |
| H. Vaughn | 13-Jan | | 400.00 |
| W. Welch | 9-Jan | | 2,417.31 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Agent Fees | | | <u>400.00</u>  $  29,989.46 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J.  Bartel | | | 0.00 |
| C. Dommer | | | 954.24 |
| D. Erickson | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 843.02 |
| P. Howell | | | 663.79 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 0.00 |
| H. Moyler | | | 5,412.62 |
| D. Ott | | | 1,070.36 |
| D. Ott | | | 0.00 |
| R. Payne | | | 649.03 |
| E. Sargent | | | 327.19 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 848.09 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 10,768.34 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C.Dommer | | | 6,000.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 6,000.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 6,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| B.Payne | | | 6,000.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 6,000.00 | |
| H. Vaughn | | | 0.00 | $ 30,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| Atlas Case | Cases | $ | 259.40 | |
| Society of Petroleum Eng | | | 0.00 | |
| Google | Supplies | | 0.00 | |
| GE Infrastructure | | | 0.00 | $ 259.40 |
| | | | | $ 71,017.20 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 136.69 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 684.64 | |
| | WalMart | Surge Protector | | | |
| | Stamps.com | Postage, DSE | | 0.00 | $ 821.33 |

Misc Items:

| Bank Fees | | | 127.79 | |
|---|---|---|---|---|
| Colorad Sec'y of State | Annual Report Filing | | 0.00 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ 127.79 |

Phone

| Qwest | Local phone | $ | 286.56 | |
|---|---|---|---|---|
| AT&T | Long distance phone | | 776.39 | |
| Verizon | Wireless | | 174.00 | |
| AT&T | Internet Service | | 21.95 | $ 1,258.90 |

Other Consulting Fees

| Luk-Oil Israel | Contract | $ | 0.00 | |
|---|---|---|---|---|
| | | | 0.00 | $ 0.00 |

Visa Fees

| Diran Visa Service | Multi Entry Vaughn | $ | 578.00 | |
|---|---|---|---|---|
| Diran Visa Service | Passport Pages Vaughn | | 190.00 | $ 768.00 |
| | **Subtotal General Expenses** | | $ | **2,976.02** |

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,282.50 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| | | |
|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 356.00 |
| Employee Pension Expense - employer contribution | $ | 225.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | | |
| Travelers | Domestic Policies | | 0.00 | | |
| CoWest Insruance | International Workers Comp | | 0.00 | | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | | |
| United Healthcare | Officers Health Insurance | | 770.14 | | |
| United Healthcare | Employee Health Insurance | | 937.16 | | 1,707.30 |

| | | |
|---|---|---|
| **Subtotal Office Expenses** | **$** | **12,370.80** |

| | |
|---|---|
| Fees from page 1 | 122,375.00 |
| AIK Expenses from page 2, 3 | 71,017.20 |
| Other General Expenses from page 4 | 2,976.02 |
| DSE Office Expense | 12,370.80 |

| | | |
|---|---|---|
| **Total Due This Invoice** | **$** | **208,739.02** |

Check Number 1  208,739.02
Check Number 2  208,739.02

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Feb-09

**January 2009**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1184

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Feb  (Monthly Charge) | | | 1 | 8000 | $    8,000.00 |
| D. R. Sillerud<br>First Deputy | Jan  (Monthly Charge) | | | 0 | 0 | 0.00 |
| J. Bartel<br>Geologist | Jan 30<br>Jan 28, 29 | - Jan 31 | work in Russia<br>travel | 2<br>2 | 600<br>300 | 1,200.00<br>600.00 |
| C. Dommer<br>Geologist | Jan 4<br>Jan 2, 3, 30 | - Jan 29 | work in Russia<br>travel | 26<br>3 | 500<br>250 | 13,000.00<br>750.00 |
| P. Howell<br>Drilling Supervisor | Jan 1<br>Jan 31<br>Jan 5, 29, 30 | - Jan 4<br>- Jan 31 | work in Russia<br>work in Russia<br>travel | 4<br>1<br>3 | 900<br>900<br>450 | 3,600.00<br>900.00<br>1,350.00 |
| A. Krancer<br>Geologist | Jan 8<br>Jan 6, 7 | - Jan 31 | work in Russia<br>travel | 24<br>2 | 750<br>375 | 18,000.00<br>750.00 |
| H. Moyler<br>Drilling Supervisor | Jan 8<br>Jan 6, 7 | - Jan 31 | work in Russia<br>travel | 24<br>2 | 900<br>450 | 21,600.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Jan 29<br>Jan 27, 28 | - Jan 31 | work in Russia<br>travel | 3<br>2 | 750<br>375 | 2,250.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Jan 3<br>Jan 1, 2 | - Jan 31 | work in Russia<br>travel | 29<br>2 | 900<br>450 | 26,100.00<br>900.00 |
| E. Sargent<br>Drilling Supervisor | Jan 3<br><br>Jan 1, 2, 31 | - Jan 30 | work in Russia<br>Final Pay<br>travel | 28<br>15<br>3 | 1100<br>1100<br>550 | 30,800.00<br>16,500.00<br>1,650.00 |
| W. Welch<br>Engineer | Jan 11<br>Jan 9, 10 | - Jan 31 | work in Russia<br>travel | 21<br>2 | 850<br>425 | 17,850.00<br>850.00 |
| | | | **Subtotal LukOil AIK** | | | **168,300.00** |
| J. Glenn<br>Geologist | Jan 14<br>Jan 12, 13, 29 | - Jan 28 | work in Russia<br>travel | 15<br>3 | 700<br>350 | 10,500.00<br>1,050.00 |
| D. Erickson<br>Geologist | Jan 20<br>Jan 19 | - Jan 31 | work in Russia<br>travel | 12<br>1 | 525<br>262.5 | 6,300.00<br>262.50 |
| | | | **Subtotal Langepas** | | | **18,112.50** |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | 7-Feb | $ | 1,362.52 |
| J. Bartel | 29-Mar | | 1,055.50 |
| C. Dommer | | | 0.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | 29-Jan | | 3,050.99 |
| P. Howell | | | 0.00 |
| T. Krancer | | | 0.00 |
| D. Ott | 24-Mar | | 2,974.15 |
| D. Ott | | | 0.00 |
| R. Payne | 26-Feb | | 3,050.99 |
| R. Payne | | | 0.00 |
| E. Sargent | 24-Feb | | 2,352.24 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 22-Apr | | 4,379.94 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 0.00 |
| Agent Fees | | | 280.00 | $ | 18,506.33 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 373.53 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 4,460.46 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 505.59 |
| P. Howell | | | 595.33 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 517.49 |
| H. Moyler | | | 0.00 |
| D. Ott | | | 828.31 |
| D. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| E. Sargent | | | 850.37 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 0.00 |
| H. Vaughn | | | 0.00 |
| | | $ | 8,131.08 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 6,000.00 |
| C.Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 6,000.00 |
| A. Krancer | | | 0.00 |
| D. Ott | | | 6,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 0.00 |
| H. Vaughn | | | 6,000.00 | $ | 24,000.00 |

LukOil AIK Materials & Supplies

| | | | |
|---|---|---|---|
| Atlas Case | Cases | $ | 0.00 |
| Society of Petroleum Eng | | | 0.00 |
| Google | Supplies | | 0.00 |
| GE Infrastructure | | | 0.00 |
| | | $ | 0.00 |
| | | $ | 50,637.41 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 79.19 | | |
|---|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 377.84 | | |
| | WalMart | Batteries | | 11.17 | | |
| | Office Max | Tax Forms, File Boxes | | 162.37 | | |
| | Office Max | Office Supplies | | 33.36 | | |
| | Stamps.com | Postage, DSE | | 0.00 | $ | 663.93 |

Misc Items:

| | | | |
|---|---|---|---|
| Bank Fees | | 176.38 | |
| Colorad Sec'y of State | Annual Report Filing | 0.00 | |
| VISA Card | Foreign Transaction Fee | 0.00 | $ | 176.38 |

Phone

| | Qwest | Local phone | $ | 278.74 | | |
|---|---|---|---|---|---|---|
| | AT&T | Long distance phone | | 140.83 | | |
| | Verizon | Wireless | | 113.26 | | |
| | AT&T | Internet Service | | 21.95 | $ | 554.78 |

Other Consulting Fees

| | | | |
|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 |
| | | 0.00 | $ | 0.00 |

Visa Fees

| | | | |
|---|---|---|---|
| Diran Visa Service | D Sillerud M Entry | $ | 578.00 |
| Diran Visa Service | | 0.00 | $ | 578.00 |

|  | | **Subtotal General Expenses** | | $ | 1,973.09 |
|---|---|---|---|---|---|

**DSE Office Expenses**

General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| Ranch Office Commons | office rent | $ | 1,282.50 | | |
| United Systems | quarterly monitor fee | | 0.00 | $ | 1,282.50 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| Denver Office Management | | $ | 2,000.00 | | |
| Acct. Service | | | 2,800.00 | | |
| L. Ingram | Wages | | 4,000.00 | $ | 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 356.00 |
| Employee Pension Expense - employer contribution | | $ | 225.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| SOS Insurance | | $ | 0.00 | | |
| Travelers | Domestic Policies | | 0.00 | | |
| CoWest Insruance | International Workers Comp | | 0.00 | | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | | |
| United Healthcare | Officers Health Insurance | | 770.14 | | |
| United Healthcare | Employee Health Insurance | | 937.16 | | 1,707.30 |

| | | | | |
|---|---|---|---|---|
| | **Subtotal Office Expenses** | | $ | 12,370.80 |

| | | |
|---|---|---|
| Fees from page 1 | | 186,412.50 |
| AIK Expenses from page 2, 3 | | 50,637.41 |
| Other General Expenses from page 4 | | 1,973.09 |
| DSE Office Expense | | 12,370.80 |

| | | | |
|---|---|---|---|
| **Total Due This Invoice** | | $ | **251,393.80** |

Check Number 1  251,393.80
Check Number 2  251,393.80

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Mar-09

**February 2009**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel                    **Kogalym Project**                    Invoice No. 1186

| Consultant/ Position | Dates | | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|---|
| H. Vaughn | Feb  (Monthly Charge) | | | 1 | 8000 | $    8,000.00 |
|   First Deputy | | | | | | |
| D. R. Sillerud | (Monthly Charge) | | | 0 | 0 | 0.00 |
|   First Deputy | | | | | | |
| J. Bartel | Feb 1 | - Feb 28 | work in Russia | 28 | 600 | 16,800.00 |
|   Geologist | | | travel | 0 | 300 | 0.00 |
| C. Dommer | | - | work in Russia | 0 | 500 | 0.00 |
|   Geologist | | | travel | 0 | 250 | 0.00 |
| P. Howell | Feb 1 | - Feb 28 | work in Russia | 28 | 900 | 25,200.00 |
|   Drilling Supervisor | | | travel | 0 | 450 | 0.00 |
| A. Krancer | Feb 1 | - Feb 5 | work in Russia | 5 | 750 | 3,750.00 |
|   Geologist | | | travel | 0 | 375 | 0.00 |
| H. Moyler | Feb 1 | - Feb 6 | work in Russia | 6 | 900 | 5,400.00 |
|   Drilling Supervisor | Feb 7, 8 | | travel | 2 | 450 | 900.00 |
| D. Ott | Feb 1 | - Feb 27 | work in Russia | 27 | 750 | 20,250.00 |
|   Fld Supervisor | Feb 28 | | travel | 1 | 375 | 375.00 |
| B. Payne | Feb 1 | - Feb 1 | work in Russia | 1 | 900 | 900.00 |
|   Drilling Supervisor | Feb 28 | - Feb 28 | work in Russia | 1 | 900 | 900.00 |
| | Feb 2, 26, 27 | | travel | 3 | 450 | 1,350.00 |
| W. Welch | Feb 1 | - Feb 9 | work in Russia | 9 | 850 | 7,650.00 |
|   Engineer | Feb 10 | | travel | 1 | 425 | 425.00 |
| G. Yarbrough | Feb 23 | - Feb 28 | work in Russia | 6 | 750 | 4,500.00 |
|   Work Over Supr | Feb 21, 22 | | travel | 2 | 375 | 750.00 |
| | | | **Subtotal LukOil AlK** | | | **97,150.00** |
| J. Glenn | Feb 21 | - Feb 28 | work in Russia | 8 | 700 | 5,600.00 |
|   Geologist | Feb 19, 20 | | travel | 2 | 350 | 700.00 |
| D. Erickson | Feb 1 | - Feb 19 | work in Russia | 19 | 525 | 9,975.00 |
|   Geologist | | | travel | 0 | 262.5 | 0.00 |
| | | | **Subtotal Langepas** | | | **16,275.00** |

## <u>LukOil AIK Expenses</u>

Airfare Charged Credit Card

| | | | |
|---|---|---|---|
| J. Baird | 11-Mar | $ | 799.81 |
| J. Bartel | | | 0.00 |
| C. Dommer | 4-Mar | | 200.00 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | 14-Apr | | 1,432.28 |
| J. Glenn | | | 0.00 |
| P. Howell | 26-Mar | | 3,021.81 |
| P. Howell | | | 0.00 |
| T. Krancer | 3-Mar | | 1,050.90 |
| D. Ott | | | 0.00 |
| D. Ott | | | 0.00 |
| R. Payne | | | 0.00 |
| R. Payne | | | 0.00 |
| E. Sargent | | | -2,102.24 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| H. Vaughn | 9-Mar | | 2,962.92 |
| H. Vaughn | | | 0.00 |
| G. Yarbrough | 21-Feb | | 2,849.09 |
| W. Welch | | | 0.00 |
| Kleiman VIP Services | | | 0.00 |
| Express Tours | | | 40,789.09 |
| Agent Fees | | | <u>280.00</u>   $   51,283.66 |

Travel Expense Reports:

| | | | |
|---|---|---|---|
| J. Baird | | $ | 0.00 |
| J. Bartel | | | 1,448.91 |
| C. Dommer | | | 0.00 |
| D. Erickson | | | 0.00 |
| D. Erickson | July 08 | | 1,414.60 |
| J. Glenn | | | 955.00 |
| P. Howell | | | 0.00 |
| P. Howell | | | 0.00 |
| A. Krancer | | | 517.49 |
| H. Moyler | | | 4,350.42 |
| D. Ott | | | 2,229.54 |
| D. Ott | | | 0.00 |
| R. Payne | | | 847.67 |
| E. Sargent | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 675.27 |
| H. Vaughn | | | 0.00 |
| G. Yarbrough | | | 384.88 |
| | | $ | 12,823.78 |

LukOil AIK Funds Carried By:

| | | | |
|---|---|---|---|
| R. Alexander | | $ | 0.00 |
| J. Bartel | | | 6,000.00 |
| C.Dommer | | | 6,000.00 |
| D. Erickson | | | 0.00 |
| J. Glenn | | | 0.00 |
| P. Howell | | | 6,000.00 |
| A. Krancer | | | 6,000.00 |
| D. Ott | | | 6,000.00 |
| K. Ott | | | 0.00 |
| B.Payne | | | 0.00 |
| D. Sillerud | | | 0.00 |
| R. Tyler | | | 0.00 |
| W. Welch | | | 6,000.00 |
| H. Vaughn | | | 0.00 | $ | 36,000.00 |

LukOil AIK Materials & Supplies

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Petro Services | Recalibration | $ | 8,850.00 | | |
| Martier Services | | | 750.00 | | |
| Google | Supplies | | 0.00 | | |
| GE Infrastructure | | | 0.00 | | |
| | | | | $ | 9,600.00 |

| | | | | |
|---|---|---|---|---|
| | | | $ | 109,707.44 |

**Other General Expenses**

Shipping

| | | | | | |
|---|---|---|---|---|---|
| Fed Ex | International | $ | 47.22 | | |
| Fed Ex | Domestic | | 377.84 | | |
| WalMart | Batteries | | 0.00 | | |
| Office Max | Tax Forms, File Boxes | | 0.00 | | |
| Office Max | Office Supplies | | 0.00 | | |
| USPS | Postage, DSE | | 42.00 | $ | 467.06 |

Misc Items:

| | | | | |
|---|---|---|---|---|
| Bank Fees | | 38.58 | | |
| Colorado | State License Fee | 35.77 | | |
| VISA Card | Foreign Transaction Fee | 0.00 | $ | 74.35 |

Phone

| | | | | | |
|---|---|---|---|---|---|
| Qwest | Local phone | $ | 281.46 | | |
| AT&T | Long distance phone | | 432.91 | | |
| Verizon | Wireless | | 120.91 | | |
| AT&T | Internet Service | | 21.95 | $ | 857.23 |

Other Consulting Fees

| | | | | | |
|---|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 150,000.00 | | |
| | | | 0.00 | $ | 150,000.00 |

Visa Fees

| | | | | |
|---|---|---|---|---|
| Diran Visa Service | D Sillerud M Entry | $ | 428.00 | |
| Diran Visa Service | J Glenn | | 428.00 | |
| Diran Visa Service | Yarbrough | | 328.00 | |

| | | | | |
|---|---|---|---:|---:|
| Diran Visa Service | Alexander | | 528.00 | |
| Diran Visa Service | | | 0.00 | $ 1,712.00 |
| | **Subtotal General Expenses** | | $ | **153,110.64** |

**DSE Office Expenses**

General Office Charges:

| | | | | |
|---|---|---|---:|---:|
| Ranch Office Commons | office rent | $ | 1,282.50 | |
| United Systems | quarterly monitor fee | | 0.00 | $ 1,282.50 |

Wages & Fees:

| | | | | |
|---|---|---|---:|---:|
| Denver Office Management | | $ | 2,000.00 | |
| Acct. Service | | | 2,800.00 | |
| L. Ingram | Wages | | 4,000.00 | $ 8,800.00 |

| | | |
|---|---|---:|
| Employee Taxes (Includes Annual CO Unemployment) | $ | 468.00 |

| | | |
|---|---|---:|
| Employee Pension Expense - employer contribution | $ | 225.00 |

Insurances

| | | | | |
|---|---|---|---:|---:|
| SOS Insurance | | $ | 0.00 | |
| Travelers | Domestic Policies | | 0.00 | |
| CoWest Insruance | International Workers Comp | | 0.00 | |
| Glenworth Life | Life Insurance - Lori | | 0.00 | |
| Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| United Healthcare | Officers Health Insurance | | 770.14 | |
| United Healthcare | Employee Health Insurance | | 937.16 | 1,707.30 |
| | **Subtotal Office Expenses** | | $ | **12,482.80** |

| | | |
|---|---|---:|
| Fees from page 1 | | 113,425.00 |
| AIK Expenses from page 2, 3 | | 109,707.44 |
| Other General Expenses from page 4 | | 153,110.64 |
| DSE Office Expense | | 12,482.80 |
| **Total Due This Invoice** | $ | **388,725.88** |

Check Number 1  388,725.88
Check Number 2  388,725.88

**DS ENGINEERING, INC.**
2010 West 120th Ave., Suite 101
Denver, CO 80234  USA
1-Apr-09

**March 2009**

Lukoil Israel
30 Kalisher Street
Tel-Aviv 65257, Israel

**Kogalym Project**

Invoice No. 1188

| Consultant/ Position | Dates | Description | Days | Rate/Day | Total |
|---|---|---|---|---|---|
| H. Vaughn<br>First Deputy | Mar  (Monthly Charge) | | 1 | 8000 | $  8,000.00 |
| D. R. Sillerud<br>First Deputy | (Monthly Charge) | | 0 | 0 | 0.00 |
| J. Bartel<br>Geologist | Mar 1       - Mar 4<br>Mar 31      - Mar 31<br>Mar 5, 29, 30 | work in Russia<br>work in Russia<br>travel | 4<br>1<br>3 | 600<br>600<br>300 | 2,400.00<br>600.00<br>900.00 |
| C. Dommer<br>Geologist | Mar 6       - Mar 31<br>Mar 4, 5 | work in Russia<br>travel | 26<br>2 | 500<br>250 | 13,000.00<br>500.00 |
| P. Howell<br>Drilling Supervisor | Mar 1       - Mar 1<br>Mar 28      - Mar 31<br>Mar 2, 26, 27 | work in Russia<br>work in Russia<br>travel | 1<br>4<br>3 | 900<br>900<br>450 | 900.00<br>3,600.00<br>1,350.00 |
| A. Krancer<br>Geologist | Mar 5       - Mar 31<br>Mar 3, 4 | work in Russia<br>travel | 27<br>2 | 750<br>375 | 20,250.00<br>750.00 |
| H. Moyler<br>Drilling Supervisor | Mar 5       - Mar 31<br>Mar 3, 4 | work in Russia<br>travel | 27<br>2 | 900<br>450 | 24,300.00<br>900.00 |
| D. Ott<br>Fld Supervisor | Mar 26      - Mar 31<br>Mar 24, 25 | work in Russia<br>travel | 6<br>2 | 750<br>375 | 4,500.00<br>750.00 |
| B. Payne<br>Drilling Supervisor | Mar 1       - Mar 29<br>Mar 30 | work in Russia<br>travel | 29<br>1 | 900<br>450 | 26,100.00<br>450.00 |
| W. Welch<br>Engineer | Mar 11      - Mar 31<br>Mar 9, 10 | work in Russia<br>travel | 21<br>2 | 850<br>425 | 17,850.00<br>850.00 |
| G. Yarbrough<br>Work Over Supr | Mar 1       - Mar 27<br>Mar 28 | work in Russia<br>travel | 27<br>1 | 750<br>375 | 20,250.00<br>375.00 |
| | | **Subtotal LukOil AIK** | | | **148,575.00** |
| J. Glenn<br>Geologist | Mar 1       - Mar 16<br>Mar 17 | work in Russia<br>travel | 16<br>1 | 700<br>350 | 11,200.00<br>350.00 |
| D. Erickson<br>Geologist | Mar 24      - Mar 31<br>Mar 23 | work in Russia<br>travel | 8<br>1 | 525<br>262.5 | 4,200.00<br>262.50 |
| | | **Subtotal Langepas** | | | **16,012.50** |

## LukOil AIK Expenses

Airfare Charged Credit Card

| | | | | |
|---|---|---|---|---|
| J. Baird | 1-Apr | $ | 1,047.59 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | 28-Apr | | 2,960.87 | |
| C. Dommer | | | 0.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | 23-Jun | | 995.82 | |
| J. Glenn | 24-Jun | | 292.24 | |
| P. Howell | | | 0.00 | |
| P. Howell | | | 0.00 | |
| T. Krancer | 23-Apr | | 1,405.87 | |
| T. Krancer | 12-Oct | | 3,873.04 | |
| T. Krancer | 19-Nov | | 3,873.04 | |
| D. Ott | 19-May | | 2,915.43 | |
| D. Ott | | | 0.00 | |
| R. Payne | 23-Apr | | 2,971.06 | |
| R. Payne | | | 0.00 | |
| E. Sargent | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| H. Vaughn | 24-May | | 3,843.37 | |
| H. Vaughn | | | -136.07 | |
| G. Yarbrough | 21-Apr | | 1,405.82 | |
| W. Welch | | | 0.00 | |
| Kleiman VIP Services | | | 0.00 | |
| Express Tours | | | 0.00 | |
| Agent Fees | | | 480.00 | $ 25,928.08 |

Travel Expense Reports:

| | | |
|---|---|---|
| J. Baird | $ | 0.00 |
| J.  Bartel | | 0.00 |
| C. Dommer | | 0.00 |
| D. Erickson | | 1,414.60 |
| D. Erickson | | 0.00 |
| J. Glenn | | 249.18 |
| P. Howell | | 0.00 |
| P. Howell | | 0.00 |
| A. Krancer | | 420.74 |
| H. Moyler | | 0.00 |
| D. Ott | | 864.66 |
| D. Ott | | 0.00 |
| R. Payne | | 684.51 |
| D. Sillerud | | 0.00 |
| W. Welch | | 0.00 |
| H. Vaughn | | 0.00 |
| G. Yarbrough | | 259.52 |
| | $ | 3,893.21 |

| LukOil AIK Funds Carried By: | | | | |
|---|---|---|---|---|
| R. Alexander | | $ | 0.00 | |
| J. Bartel | | | 0.00 | |
| C. Dommer | | | 6,000.00 | |
| D. Erickson | | | 0.00 | |
| J. Glenn | | | 8,000.00 | |
| P. Howell | | | 0.00 | |
| A. Krancer | | | 6,000.00 | |
| B. Payne | | | 6,000.00 | |
| D. Ott | | | 0.00 | |
| K. Ott | | | 0.00 | |
| D. Sillerud | | | 0.00 | |
| R. Tyler | | | 0.00 | |
| W. Welch | | | 0.00 | |
| H. Vaughn | | | 6,000.00 | $ | 32,000.00 |

| LukOil AIK Materials & Supplies | | | | |
|---|---|---|---|---|
| AKS Technologies | | $ | 415.31 | |
| Omni Labs | | | 756.00 | |
| Google | Supplies | | 0.00 | |
| GE Infrastructure | | | 0.00 | |
| | | | | $ | 1,171.31 |
| | | | | $ | 62,992.60 |

**Other General Expenses**

| Shipping | Fed Ex | International | $ | 123.23 | |
|---|---|---|---|---|---|
| | Fed Ex | Domestic | | 456.18 | |
| | MIT Computer | Repair | | 475.00 | |
| | Copy Sales | Repair | | 115.00 | |
| | Copy Sales | Repair | | 203.00 | |
| | Copy Sales | Repair | | 108.00 | |
| | USPS | Postage, DSE | | 53.20 | $ | 1,533.61 |

| Misc Items: | | | | |
|---|---|---|---|---|
| Bank Fees | | | 245.93 | |
| Adams County Treas | Property Taxes | | 268.64 | |
| VISA Card | Foreign Transaction Fee | | 0.00 | $ | 514.57 |

| Phone | | | | |
|---|---|---|---|---|
| Qwest | Local phone | $ | 281.06 | |
| AT&T | Long distance phone | | 395.59 | |
| Verizon | Wireless | | 116.37 | |
| AT&T | Internet Service | | 21.95 | $ | 814.97 |

| Other Consulting Fees | | | | |
|---|---|---|---|---|
| Luk-Oil Israel | Contract | $ | 0.00 | |
| | | | 0.00 | $ | 0.00 |

| Visa Fees | | | | |
|---|---|---|---|---|
| Diran Visa Service | D Erickson | $ | 428.00 | |
| Diran Visa Service | | | 0.00 | $ | 428.00 |

|  | **Subtotal General Expenses** | | $ | 3,291.15 |

**DSE Office Expenses**
General Office Charges:

| | | | | | |
|---|---|---|---|---|---|
| | Ranch Office Commons | office rent | $ | 1,282.50 | |
| | United Systems | quarterly monitor fee | | 0.00 | $ 1,282.50 |

Wages & Fees:

| | | | | | |
|---|---|---|---|---|---|
| | Denver Office Management | | $ | 2,000.00 | |
| | Acct. Service | | | 2,800.00 | |
| | L. Ingram | Wages | | 4,000.00 | $ 8,800.00 |

| | | | |
|---|---|---|---|
| Employee Taxes (Includes Annual CO Unemployment) | | $ | 468.00 |

| | | | |
|---|---|---|---|
| Employee Pension Expense - employer contribution | | $ | 225.00 |

Insurances

| | | | | | |
|---|---|---|---|---|---|
| | SOS Insurance | | $ | 7,100.00 | |
| | Travelers | Domestic Policies | | 0.00 | |
| | CoWest Insruance | International Workers Comp | | 0.00 | |
| | Glenworth Life | Life Insurance - Lori | | 230.00 | |
| | Beta Health Assoc | Lori Dental Insurance | | 0.00 | |
| | United Healthcare | Surcharge | | 50.26 | |
| | United Healthcare | Officers Health Insurance | | 770.14 | |
| | United Healthcare | Employee Health Insurance | | 937.16 | 9,087.56 |

| | **Subtotal Office Expenses** | | $ | 19,863.06 |
|---|---|---|---|---|

| | | |
|---|---|---|
| Fees from page 1 | | 164,587.50 |
| AIK Expenses from page 2, 3 | | 62,992.60 |
| Other General Expenses from page 4 | | 3,291.15 |
| DSE Office Expense | | 19,863.06 |

| **Total Due This Invoice** | | $ | 250,734.31 |
|---|---|---|---|

Check Number 1  250,734.31
Check Number 2  250,734.31